# Exhibit 13

**MIDWEST DRYWALL CO., INC.**
**1351 S. RECA CT**
**WICHITA, KS 67209**
**PH: 316-722-6937**


**LOCAL: VARIOUS**


**DATE OF REVIEW: VARIOUS**


**PERIOD REVIEWED: 01/01/01 – 06/30/04**


**CONTACT: MEGAN TOLLE**


**ROBERT E. MOORE, CPA**

# MOORE, RENNER & SIMONIN, P.C.

### CERTIFIED PUBLIC ACCOUNTANTS
3636 NORTH BELT WEST
BELLEVILLE, ILLINOIS 62226

ROBERT E. MOORE, CPA
JEFFREY T. RENNER, CPA*
SCOTT L. SIMONIN, CPA
.......................
PAUL G. VOLLMER, CPA

*ILLINOIS AND MISSOURI

PHONE (618) 233-5049
FAX  (618) 233-1061

**Independent Accountant's Report
On Applying Agreed-Upon Procedures**

August 1, 2005

IUPAT & Industry Pension Fund
1750 New York Ave., N.W.
Washington, DC 20006

We have applied certain procedures, as discussed below, to the payroll records of **Midwest Drywall Co., Inc.** a contributing employer to the IUPAT & Industry Pension Fund for the period January 1, 2001 to June 30, 2004. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreements in effect and with the Trust Agreements of the Funds. The propriety of the contributions is the responsibility of the employer's management. This agreed upon procedures engagement was performed in accordance with attestation standards established by the American Institute of Certified Public Accountants. The sufficiency of the procedures is solely the responsibility of the specified users of the report. Consequently, we make no representation regarding the sufficiency of the procedures described below either for the purpose for which this report has been requested or for any other purpose.

Our procedures generally include a review of the pertinent provision of the collective bargaining agreements and comparing underlying employer payroll records to Fund contribution records. The employer records we review may include payroll journals, individual earnings records, payroll tax returns, contribution reports, job classifications, and general disbursement records. The scope of this engagement is limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Funds. Any compensation paid to employees not disclosed to us or made part of the written record is not determinable by us and is not included in our review.

We were not engaged to, and did not, conduct and examination, the objective of which would be the expression of an opinion on the payroll hours data submitted. Accordingly, we do not express such an opinion. Had we performed additional procedures, other matters might have come to our attention that would have been reported to you.

Exceptions to employer contributions noted are detailed on the accompanying schedule.

This report is intended solely for the use of the specified users listed above and should not be used by those who have not agreed to the procedures or taken responsibility for the sufficiency of the procedures for their purposes.

Very truly yours,

**MOORE, RENNER & SIMONIN, P.C.**

By: *Robert Emmore CPA*

MIDWEST DRYWALL CO., INC.
NOTES TO REPORT

1.  Our review was conducted at the employer's office. Available records included all payroll tax returns, payroll earnings records for all employees classified as painters/tapers showing hours and wages by quarter, and reports identifying all payments to subcontractors performing taping/painting services.

2   Amounts paid to the Fund -- Review period.                                $363,526.00

    Summary of amounts due the Fund

|                    | Pension      | JATC        | LMCI       | Total        |
| ------------------ | ------------ | ----------- | ---------- | ------------ |
| Total deficiencies | $603,370.43  | $12,722.13  | $3,233.40  | $619,325.96  |
| Interest           | 70,751.21    | 1,024.37    | 278.78     | 72,054.36    |
| Cost of review     | 3,049.17     | 64.16       | 16.60      | 3,129.93     |
| Total              | $677,170.81  | $13,810.66  | $3,528.78  | $694,510.25  |

3.  Reason for Deficiencies

    The employer is signatory to a collective bargaining agreement with LU 159. This contract requires compliance with the collective bargaining agreements in effect in all jurisdictions worked.

4.  Computation of Deficiencies

    For 2001, the payroll records showed wages by quarter, with only total hours for the year. As a result, we allocated the hours by quarter based on wages. For the other years, hours by quarter were available.

    Payments to subcontractors on work performed in participating jurisdictions were treated as including 75% labor cost. This amount was then divided by scale in that jurisdiction to obtain hours worked.

5.  Interest in the amount of $72,054.36 has been calculated from the due date of the report where each deficiency was noted through 7/25/05 as follows:

    | | |
    |---|---|
    | 01/1/01 -- 12/31/01 | 6% |
    | 01/1/02 - 09/30/03 | 5% |
    | 10/1/03 -- 03/31/04 | 4% |
    | 04/1/04 -- 06/30/04 | 5% |
    | 07/1/04 -- 09/30/04 | 4% |
    | 10/1/04 -- 03/31/05 | 5% |
    | 04/1/05 -- 07/25/05 | 6% |

MIDWEST DRYWALL
2001 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | J. Staples | | | 616 | | | 687 | | | 774 | | | 838 | 2915 |
| 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 | A. Guzman Maximo | | | 296 | | | 654 | | | 787 | | | 463 | 2200 |
| 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 | H. Irigoyen-Soto | | | 92 | | | 174 | | | | | | | 262 |
| 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 | H. Ojeda | | | 256 | | | 244 | | | 907 | | | 1045 | 2432 |
| 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 | B. Maximo | | | | | | 69 | | | | | | | 69 |
| 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 | B. Maximo-Rodriquez | | | 544 | | | | | | 606 | | | | 1371 |
| 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 | R. Guzman-Aranda | | | 173 | | | 221 | | | 154 | | | 627 | 954 |
| 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 | L. Nunez-Dominguez | | | 263 | | | | | | | | | | 263 |
| 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 | J. Frias | | | 32 | | | | | | | | | | 32 |
| 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 | L. Gutierrez | | | 404 | | | | | | | | | | 404 |
| 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 | M. Aranda | | | 419 | | | 533 | | | 797 | | | 753.5 | 2502.5 |
| 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 | S. Perez | | | 750 | | | 604 | | | 742 | | | 710 | 2806 |
| 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 | H. Perez | | | 783 | | | 580 | | | 725 | | | 688 | 2776 |
| 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 | F. Carpio Guzman | | | 275 | | | 516 | | | 780 | | | 694 | 2265 |
| | TOTAL | 0 | 0 | 4883 | 0 | 0 | 4282 | 0 | 0 | 6272 | 0 | 0 | 5818.5 | 21255 |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $7,090.35 | $0.00 | $0.00 | $6,208.90 | $0.00 | $0.00 | $9,721.60 | $0.00 | $0.00 | $9,018.68 | $32,029.53 |
| TOTAL | $0.00 | $0.00 | $7,090.35 | $0.00 | $0.00 | $6,208.90 | $0.00 | $0.00 | $9,721.60 | $0.00 | $0.00 | $9,018.68 | $32,029.53 |

| FUND | DATE | RATE | DATE | RATE | RATE |
|---|---|---|---|---|---|
| Pension | 8/00 | 1.45 | 8/01 | 1.55 | |

TOTALS DUE

Due to Pension   $32,029.53

$32,029.53

MIDWEST DRYWALL
2001 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | J. Guzman | | | 152 | | | | | | | | | | 152 |
| 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 | J. Ornelas | | | 207 | | | | | | 607 | | | | 934 |
| 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 | G. Valdez Herrera | | | 217 | | | | | | | | | | 217 |
| 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 | A. Delgado-Portillo | | | 390 | | | | | | | | | | 390 |
| 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 | V. Marquez-Ortega | | | 459 | | | | | | | | | | 539 |
| 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 | E. Alvarez-Pena | | | 554 | | | 71 | | | 396 | | | | 1438 |
| 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 | F. Ornelas-Ortega | | | 230 | | | 482 | | | | | | | 230 |
| 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 | M. Parra | | | 601 | | | 548 | | | 718 | | | | 1860 |
| 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 | A. Guillen-Leal | | | 623 | | | 559 | | | 718 | | | | 1905 |
| 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 | R. Corona | | | 8 | | | | | | | | | | 8 |
| 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 | M. Marquez | | | 528.5 | | | | | | | | | | 528.5 |
| 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 | X. Martinez | | | 495.5 | | | | | | | | | | 495.5 |
| 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 | A. Caraveo | | | 534 | | | 721 | | | 674 | | | | 2549 |
| 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 | R. Guzman-Santos | | | 392 | | | 518 | | | 620 | | | 616 | 1539 |
| **TOTAL** | | 0 | 0 | 5391 | 0 | 0 | 3023 | 0 | 0 | 3733 | 0 | 0 | 616 | 12768 |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $7,616.95 | $0.00 | $0.00 | $4,383.35 | $0.00 | $0.00 | $5,786.15 | $0.00 | $0.00 | $954.80 | $18,941.25 |
| **TOTAL** | $0.00 | $0.00 | $7,616.95 | $0.00 | $0.00 | $4,383.35 | $0.00 | $0.00 | $5,786.15 | $0.00 | $0.00 | $954.80 | $18,941.25 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 8/00 | 1.45 | 8/01 | 1.55 |

TOTALS DUE ............. $18,941.25

Due to Pension ......... $18,941.25

MIDWEST DRYWALL
2001 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | B. Guzman | | | 402 | | | 551 | | | 779 | | | 692 | 2494 |
| 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 | E. Chacon | | | 253 | | | 559 | | | 723 | | | 77 | 1612 |
| 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 | B. Sanchez-Ortega | | | 28 | | | | | | | | | | 28 |
| 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 | J. Ortega | | | 258 | | | 55 | | | | | | | 313 |
| 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 | H. Ortega | | | 258 | | | 49 | | | | | | | 307 |
| 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 | B. Escalante | | | 130 | | | 211 | | | | | | | 341 |
| 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 | L. Escalante | | | 63 | | | 126 | | | | | | | 189 |
| 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 | D. Valdez | | | 69 | | | 240 | | | 338 | | | | 647 |
| 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 | W. Maynes | | | 56 | | | 8 | | | | | | | 64 |
| 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 | E. Almeida | | | | | | 44 | | | | | | | 44 |
| 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 | M. Manzanares | | | | | | 244 | | | | | | | 244 |
| 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 | V. Carpio | | | | | | 622 | | | | | | | 622 |
| 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 | J. Quintana | | | | | | 295 | | | 327 | | | | 622 |
| | TOTAL | 0 | 0 | 1517 | 0 | 0 | 3004 | 0 | 0 | 2167 | 0 | 0 | 769 | 7455 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 8/00 | 1.45 | 8/01 | 1.55 |

DOLLAR AMOUNTS DUE

| FUND | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $2,199.65 | $0.00 | $0.00 | $4,355.80 | $0.00 | $0.00 | $3,358.85 | $0.00 | $0.00 | $1,191.95 | $11,106.25 |
| TOTAL | $0.00 | $0.00 | $2,199.65 | $0.00 | $0.00 | $4,355.80 | $0.00 | $0.00 | $3,358.85 | $0.00 | $0.00 | $1,191.95 | $11,106.25 |

TOTALS DUE          $11,106.25

Due to Pension      $11,106.25

MIDWEST DRYWALL
2001 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | E. Ruiz | | | | | | | | | 601 | | | 232 | 833 |
| 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 | J. Renteria | | | | | | 122 | | | 651 | | | 728 | 1501 |
| 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 | R. Ruscon | | | | | | 95 | | | 420 | | | 477 | 992 |
| 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 | E. Sanchez | | | | | | | | | 755 | | | 315 | 1070 |
| 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 | L. Miranda Chavira | | | | | | | | | 657 | | | 267 | 991 |
| 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 | T. Quintana | | | | | | | | | 366 | | | 607 | 976 |
| 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 | D. Ferenio | | | | | | | | | 153 | | | | 153 |
| 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 | M. Perez Ranos | | | | | | | | | 52 | | | | 52 |
| 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 | J. Valdis | | | | | | | | | 52 | | | | 52 |
| 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 | J. Gonzales | | | | | | | | | 31 | | | | 31 |
| 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 | L. Manchas Santillan | | | | | | | | | 244 | | | 278 | 522 |
| 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 | A. Acosta-Sanchez | | | | | | | | | | | | 608 | 608 |
| 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 | R. Varela | | | | | | | | | | | | 555 | 555 |
| 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 | J. Aranda | | | | | | 79 | | | 190 | | | 636 | 905 |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 296 | 0 | 0 | 4172 | 0 | 0 | 4704 | 9172 |

DOLLAR AMOUNTS DUE

| FUND | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $429.20 | $0.00 | $0.00 | $6,466.60 | $0.00 | $0.00 | $7,291.20 | $14,187.00 |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $429.20 | $0.00 | $0.00 | $6,466.60 | $0.00 | $0.00 | $7,291.20 | $14,187.00 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 8/00 | 1.45 | 8/01 | 1.55 |

TOTALS DUE

| Due to Pension | $14,187.00 |
|---|---|
| | $14,187.00 |

MIDWEST DRYWALL
2001 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | J. Giron | | | | | | | | | 24 | | | 18 | 492 |
| 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 | T. Hernandez Esparza | | | | | | | | | 24 | | | 18 | 4 |
| 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 | S. Cardenas | | | | | | | | | 39 | | | 635 | 674 |
| 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 | D. Cardenas | | | | | | | | | 40 | | | 620 | 660 |
| 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 | R. Manzhas Santillan | | | | | | | | | 48 | | | 475 | 523 |
| 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 | R. Miramontes | | | | | | | | | | | | 642 | 642 |
| 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 | M. Tate | | | | | | | | | | | | 370 | 370 |
| 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 | R. Gonzalez Acosta | | | | | | | | | | | | 26 | 26 |
| 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 | J. Viera | | | | | | | | | | | | 492 | 492 |
| 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 | M. Saddoul | | | | | | | | | | | | 792 | 792 |
| 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 | M. McGee Jr. | | | | | | | | | | | | 147 | 147 |
| 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 | U. Juarez | | | | | | | | | | | | 466 | 466 |
| 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 | M. McGee Sr. | | | | | | | | | | | | 193 | 193 |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 175 | 0 | 0 | 4918 | 5093 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 8/00 | 1.45 | 8/01 | 1.55 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $271.25 | $0.00 | $0.00 | $7,619.80 | $7,891.05 |
| | | | | | TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $271.25 | $0.00 | $0.00 | $7,619.80 | $7,891.05 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $7,891.05 |
| | $7,891.05 |

MIDWEST DRYWALL
2001 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | K. Ivos | | | | | | | | | | | | 161 | 161 |
| 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 | M. Martinez | | | | | | | | | | | | 563 | 563 |
| 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 | M. Holvestein | | | | | | | | | | | | 200 | 200 |
| 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 | E. Delia | | | | | | | | | | | | 483 | 483 |
| 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 | J. Fisher | | | | | | | | | | | | 202 | 202 |
| 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 | H. Pamplona | | | | | | | | | | | | 143 | 143 |
| 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 | A. Salazar | | | | | | | | | | | | 129 | 129 |
| 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 | R. Gutierrez | | | | | | | | | | | | 129 | 129 |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2010 | 2010 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 8/01 | 1.55 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,115.50 | $3,115.50 |
| | TOTAL | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,115.50 | $3,115.50 |

TOTALS DUE

Due to Pension   $3,115.50

$3,115.50

MIDWEST DRYWALL
2002 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | J. Staples | | | 676 | | | 675 | | | 438 | | | 787 | 2576 |
| 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 | N. Ramirez | | | 733 | | | 697 | | | 458 | | | 647 | 2535 |
| 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 | F. Lopez | | | 263 | | | 44 | | | | | | | 307 |
| 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 | J. Wilson | | | 24 | | | | | | | | | | 2K |
| 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 | J. Olivas | | | 59 | | | | | | | | | | 134 |
| 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 | F. Quiroz | | | 117 | | | 78 | | | | | | | 241 |
| 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 | R. Rivera | | | 508 | | | 114 | | | 10 | | | | 1868 |
| 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 | H. Irigoyen-Solo | | | 199 | | | 572 | | | 532 | | | 250 | |
| 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 | R. Rascon Duarte | | | 3 | | | 20 | | | | | | | 210 |
| 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 | A. Acosta-Sanchez | | | 653 | | | 268 | | | 178 | | | | 447 |
| 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 | G. Aguilar | | | 107 | | | 98 | | | | | | | 755 |
| 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 | M. Toledo, Jr. | | | 166 | | | 758 | | | 636 | | | 483 | 1066 |
| 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 | M. Archiega | | | 402 | | | 106 | | | | | | | 2735 |
| 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 | R. Miramontes | | | 378 | | | 492 | | | 327 | | | 324 | 1542 |
| 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 | G. Rueda | | | 459 | | | 41 | | | 240 | | | 147 | 994 |
| TOTAL | | 0 | 0 | 4746 | 0 | 0 | 4111 | 0 | 0 | 2619 | 0 | 0 | 2618 | 14295 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 8/01 | 1.55 | | | | | $0.00 | $0.00 | $7,356.30 | $0.00 | $0.00 | $6,372.05 | $0.00 | $0.00 | $4,369.45 | $0.00 | $0.00 | $4,057.90 | $22,155.70 |
| TOTAL | | | | | | | $0.00 | $0.00 | $7,356.30 | $0.00 | $0.00 | $6,372.05 | $0.00 | $0.00 | $4,369.45 | $0.00 | $0.00 | $4,057.90 | $22,155.70 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $22,155.70 |
| | $22,155.70 |

**MIDWEST DRYWALL**
**2002 HOURS WORKED LOCAL 79**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | M. Olivas | | | 38 | | | 39 | | | 115 | | | | 192 |
| 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 | R. Toledo | | | 319 | | | 767 | | | 518 | | | 685 | 2285 |
| 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 | S. Mancinas | | | 529 | | | 60 | | | | | | | 586 |
| 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 | F. Venzor | | | 88 | | | | | | | | | | 86 |
| 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 | E. Alvarez | | | 543 | | | 41 | | | | | | | 584 |
| 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 | R. Sandoval Mendoza | | | 434 | | | 164 | | | 416 | | | | 709 |
| 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 | J. Martinez | | | 549 | | | 597 | | | | | | 107 | 1628 |
| 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 | A. Rueda Barron | | | 419 | | | | | | | | | 63 | 419 |
| 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 | M. Sanchez | | | 374 | | | 486 | | | 305 | | | 235 | 1063 |
| 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 | E. Guevara | | | 523 | | | 437 | | | 99 | | | 40 | 1059 |
| 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 | D. Cardenas | | | 563 | | | 482 | | | | | | 472 | 1516 |
| 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 | J. Ortiz | | | 99 | | | 62 | | | | | | | 16K |
| 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 | S. Mancinas | | | 333 | | | 41 | | | | | | | 374 |
| 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 | A. Sotelo | | | 107 | | | 701 | | | 393 | | | 472 | 1673 |
| | **TOTAL** | 0 | 0 | 4918 | 0 | 0 | 3877 | 0 | 0 | 1846 | 0 | 0 | 2074 | 12714 |

**DOLLAR AMOUNTS DUE**

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 8/01 | 1.55 | | | | | $0.00 | $0.00 | $7,622.90 | $0.00 | $0.00 | $6,009.35 | $0.00 | $0.00 | $2,861.30 | $0.00 | $0.00 | $3,214.70 | $19,708.25 |
| | **TOTAL** | | | | | | $0.00 | $0.00 | $7,622.90 | $0.00 | $0.00 | $6,009.35 | $0.00 | $0.00 | $2,861.30 | $0.00 | $0.00 | $3,214.70 | $19,708.25 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $19,708.25 |
| | $19,708.25 |

## MIDWEST DRYWALL
## 2002 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | H. Penjolona-Teodoro | | | 215 | | | 45 | | | | | | | 292 |
| 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 | M. Aranda | | | 193 | | | | | | | | | | 193 |
| 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 | T. Quintana | | | 607 | | | | | | | | | | 2096 |
| 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 | A. Gutierrez | | | 444 | | | 535 | | | 408 | | | 542 | 1266 |
| 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 | J. Ruben | | | 562 | | | 558 | | | 258 | | | 100 | 1205 |
| 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 | B. Guzman | | | 664 | | | 373 | | | 168 | | | | 709 |
| 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 | J. Aranda | | | 700 | | | 44 | | | | | | | 756 |
| 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 | G. Rodriguez | | | 476 | | | 55 | | | | | | | 473 |
| 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 | C. Tovar | | | 475 | | | 508 | | | 460 | | | | 1448 |
| 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 | D. Dixon | | | 196 | | | 162 | | | 75 | | | | 453 |
| 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 | J. Rabolas | | | 599 | | | 674 | | | 419 | | | 176 | 1866 |
| 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 | S. Cardenas | | | 570 | | | 571 | | | | | | 317 | 1456 |
| 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 | K. Franklin | | | 96 | | | 510 | | | 470 | | | 314 | 1390 |
| 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 | P. Yousif | | | 549 | | | 527 | | | 432 | | | 341 | 1849 |
| 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 | G. Maximo | | | 146 | | | 22 | | | | | | | 180 |
| TOTAL | | 0 | 0 | 6492 | 0 | 0 | 4584 | 0 | 0 | 2690 | 0 | 0 | 1790 | 15552 |

## DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 8/01 | 1.55 | | | | | $0.00 | $0.00 | $10,062.60 | $0.00 | $0.00 | $7,105.20 | $0.00 | $0.00 | $4,169.50 | $0.00 | $0.00 | $2,774.50 | $24,111.80 |
| TOTAL | | | | | | | $0.00 | $0.00 | $10,062.60 | $0.00 | $0.00 | $7,105.20 | $0.00 | $0.00 | $4,169.50 | $0.00 | $0.00 | $2,774.50 | $24,111.80 |

## TOTALS DUE

Due to Pension    $24,111.80

$24,111.80

MIDWEST DRYWALL
2002 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | M. Martinez | | | 20 | | | | | | | | | | 20 |
| 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 | G. Dela Reguera | | | 357 | | | 397 | | | 537 | | | 514 | 1449 |
| 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 | J. Quintana | | | 205 | | | 303 | | | 57 | | | | 761 |
| 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 | B. Escalante | | | | | | | | | | | | | 283 |
| 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 | R. Varola | | | 633 | | | 543 | | | 458 | | | 203 | 1837 |
| 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 | L. Salais Castillo | | | | | | 80 | | | 144 | | | | 223 |
| 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 | F. Miramontes | | | 96 | | | 371 | | | | | | | 462 |
| 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 | L. Rico | | | | | | 77 | | | | | | | |
| 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 | S. Perez | | | 702 | | | 515 | | | 265 | | | | 1449 |
| 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 | E. Lopez Mendoza | | | 527 | | | 43 | | | | | | | 571 |
| 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 | A. Ortega | | | 264 | | | 584 | | | | | | | 1136 |
| 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 | V. Ortega-Aguirre | | | | | | 399 | | | 138 | | | 18 | |
| 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 | U. Juarez | | | 526 | | | 383 | | | 431 | | | 297 | 972 |
| 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 | H. Salcedo | | | 309 | | | 644 | | | 584 | | | 63 / 325 | 1862 |
| | **TOTAL** | 0 | 0 | 3639 | 0 | 0 | 4338 | 0 | 0 | 2612 | 0 | 0 | 1420 | 12042 |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $5,640.45 | $0.00 | $0.00 | $6,723.90 | $0.00 | $0.00 | $4,048.60 | $0.00 | $0.00 | $2,201.00 | $18,613.95 |
| **TOTAL** | $0.00 | $0.00 | $5,640.45 | $0.00 | $0.00 | $6,723.90 | $0.00 | $0.00 | $4,048.60 | $0.00 | $0.00 | $2,201.00 | $18,613.95 |

| FUND | DATE | RATE | DATE | RATE | DATE | RATE |
|---|---|---|---|---|---|---|
| Pension | 801 | 1.55 | | | | |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $18,613.95 |
| | $18,613.95 |

/6

## MIDWEST DRYWALL
## 2002 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | P. Kulz | | | 411 | | | 725 | | | 517 | | | 470 | 2123 |
| 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 | P. Jiménez | | | 660 | | | 673 | | | 493 | | | 638 | 2464 |
| 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 | L. Escalante | | | 91 | | | | | | | | | | 91 |
| 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 | J. Ranova | | | 410 | | | 713 | | | 581 | | | 593 | 2297 |
| 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 | H. Ramos | | | 438 | | | 704 | | | 367 | | | 440 | 1949 |
| 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 | F. Carpio Guzman | | | 140 | | | | | | | | | | 140 |
| 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 | H. Perez | | | 30 | | | | | | | | | | 30 |
| 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 | J. Ojeda-Leon | | | 590 | | | 647 | | | 187 | | | 121 | 1545 |
| 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 | B. Gutierrez | | | 543 | | | 368 | | | 271 | | | | 1182 |
| 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 | A. Guillen-Leal | | | | | | 44 | | | | | | | 44 |
| 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 | J. Guzman | | | 13 | | | | | | | | | | 13 |
| 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 | A. Caraveo | | | 601 | | | | | | | | | | 601 |
| 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 | R. Tovar | | | 472 | | | 531 | | | 471 | | | 503 | 1977 |
| | TOTAL | 0 | 0 | 4399 | 0 | 0 | 4405 | 0 | 0 | 2887 | 0 | 0 | 2765 | 14456 |

### DOLLAR AMOUNTS DUE

| | | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUND | DATE RATE DATE RATE | | | | | | | | | | | | | |
| Pension | 8/01  1.55 | $0.00 | $0.00 | $6,818.45 | $0.00 | $0.00 | $6,827.75 | $0.00 | $0.00 | $4,474.85 | $0.00 | $0.00 | $4,285.75 | $22,406.80 |
| | TOTAL | $0.00 | $0.00 | $6,818.45 | $0.00 | $0.00 | $6,827.75 | $0.00 | $0.00 | $4,474.85 | $0.00 | $0.00 | $4,285.75 | $22,406.80 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $22,406.80 |
| | $22,406.80 |

MIDWEST DRYWALL
2002 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | D. Orellana | | | 335 | | | 433 | | | 184 | | | 183 | 1135 |
| 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 | J. Chavez | | | | | | 6 | | | | | | | 6 |
| 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 | E. Chacon | | | 491 | | | 519 | | | 430 | | | 257 | 1697 |
| 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 | R. Gutierrez | | | 510 | | | 18 | | | | | | | 526 |
| 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 | A. Meneses-Trevino | | | | | | | | | | | | 503 | 505 |
| 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 | E. Soto | | | 95 | | | 736 | | | 543 | | | 399 | 1773 |
| 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 | E. Quintana | | | | | | 77 | | | | | | | 77 |
| 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 | A. Salazar | | | 510 | | | 18 | | | | | | | 528 |
| 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 | M. Sadaoui | | | 114 | | | | | | | | | | 116 |
| 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 | M. Aguilar | | | 86 | | | 723 | | | 636 | | | 412 | 1857 |
| 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 | M. Aguilar | | | 163 | | | 947 | | | 327 | | | | 1435 |
| 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 | J. Salcedo Gonzalez | | | 433 | | | 708 | | | 609 | | | 225 | 1976 |
| 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 | J. Salcedo | | | 91 | | | | | | | | | | 91 |
| 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 | K. Applegate | | | | | | 111 | | | | | | | 111 |
| | TOTAL | 0 | 0 | 2828 | 0 | 0 | 4296 | 0 | 0 | 2729 | 0 | 0 | 1979 | 11832 |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $4,383.40 | $0.00 | $0.00 | $6,658.80 | $0.00 | $0.00 | $4,229.95 | $0.00 | $0.00 | $3,067.45 | $18,339.60 |
| TOTAL | $0.00 | $0.00 | $4,383.40 | $0.00 | $0.00 | $6,658.80 | $0.00 | $0.00 | $4,229.95 | $0.00 | $0.00 | $3,067.45 | $18,339.60 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 8/01 | 1.55 | | |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $18,339.60 |
| | $18,339.60 |

/2

MIDWEST DRYWALL
2002 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | P. Ojedo-Leon | | | 342 | | | 812 | | | 278 | | | | 1432 |
| 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 | N. Ojedo | | | 710 | | | 709 | | | 434 | | | 111 | 1964 |
| 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 | J. Staples | | | 675 | | | 836 | | | 160 | | | | 1671 |
| 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 | R. Schon | | | 456 | | | 217 | | | 106 | | | | 779 |
| | **TOTAL** | 0 | 0 | 2183 | 0 | 0 | 2574 | 0 | 0 | 978 | 0 | 0 | 111 | 5846 |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $3,383.65 | $0.00 | $0.00 | $3,989.70 | $0.00 | $0.00 | $1,515.90 | $0.00 | $0.00 | $172.05 | $9,061.30 |
| **TOTAL** | $0.00 | $0.00 | $3,383.65 | $0.00 | $0.00 | $3,989.70 | $0.00 | $0.00 | $1,515.90 | $0.00 | $0.00 | $172.05 | $9,061.30 |

| FUND | DATE | RATE | DATE | RATE | DATE | RATE |
|---|---|---|---|---|---|---|
| Pension | 8/01 | 1.55 | | | | |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $9,061.30 |
| | $9,061.30 |

/3

**MIDWEST DRYWALL**
**2003 HOURS WORKED LOCAL 79**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | E. Soto | | | | | | | | | | | | | 1457 |
| 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 | A. Sotelo | | | 250 | | | 494 | | | 533 | | | 153 | 1389 |
| 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 | G. Del La Roquera | | | 450 | | | 323 | | | | | | 607 | 1380 |
| 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 | A. Meneses-Trevino | | | 271 | | | | | | | | | | 271 |
| 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 | T. Nevarez Delgado | | | 293 | | | 543 | | | 536 | | | 723 | 2095 |
| 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 | P. Quezada | | | 205 | | | 163 | | | | | | | 368 |
| 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 | L. Ruiz Escullente | | | 218 | | | 270 | | | | | | | 488 |
| 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 | N. Velez | | | 136 | | | 204 | | | 28 | | | 91 | 459 |
| 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 | J. Soltero | | | | | | | | | 15 | | | | 15 |
| 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 | G. Meraz | | | | | | | | | 368 | | | | 368 |
| 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 | G. Velenzuela Felix | | | | | | | | | 380 | | | | 380 |
| 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 | L. Fonoti, Jr. | | | | | | | | | 360 | | | | 360 |
| 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 | S. Pereyra | | | | | | | | | 60 | | | 238 | 238 |
| 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 | R. Varela | | | 220 | | | 518 | | | 203 | | | 27 | 941 |
| | **TOTAL** | 0 | 0 | 2043 | 0 | 0 | 2515 | 0 | 0 | 2143 | 0 | 0 | 1839 | 8541 |

**DOLLAR AMOUNTS DUE**

| FUND | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $3,166.65 | $0.00 | $0.00 | $3,898.25 | $0.00 | $0.00 | $3,643.10 | $0.00 | $0.00 | $3,126.30 | $13,834.30 |
| **TOTAL** | $0.00 | $0.00 | $3,166.65 | $0.00 | $0.00 | $3,898.25 | $0.00 | $0.00 | $3,643.10 | $0.00 | $0.00 | $3,126.30 | $13,834.30 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 8/01 | 1.55 | 8/03 | 1.70 |

**TOTALS DUE**

| Due to Pension | $13,834.30 |
|---|---|
| | $13,834.30 |

14

MIDWEST DRYWALL
2003 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | N. Ramirez | | | 424 | | | 550 | | | 647 | | | 594 | 2215 |
| 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 | M. Martinez | | | | | | | | | 3 | | | | 3 |
| 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 | T. Quintana | | | | | | | | | 188 | | | | 188 |
| 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 | M. Aguilar | | | 454 | | | 411 | | | | | | | 1055 |
| 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 | H. Ramos | | | 132 | | | 498 | | | | | | | 632 |
| 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 | S. Cardenas | | | 284 | | | 587 | | | 352 | | | 550 | 1778 |
| 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 | D. Cardenas-G | | | 408 | | | 436 | | | | | | | 843 |
| 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 | P. Jiminez | | | 428 | | | 441 | | | | | | | 866 |
| 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 | R. Toledo | | | 418 | | | 582 | | | 453 | | | 609 | 2052 |
| 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 | F. Quiroz | | | 151 | | | 62 | | | 121 | | | | 393 |
| 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 | P. Ruiz | | | | | | | | | 172 | | | | 172 |
| 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 | H. Salcedo | | | 519 | | | 418 | | | | | | | 858 |
| 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 | G. Aguilar | | | 214 | | | | | | | | | 87 | 214 |
| 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 | M. Aguilar | | | 125 | | | | | | | | | 85 | 212 |
| | | | | 16 | | | | | | | | | | 101 |
| **TOTAL** | | 0 | 0 | 3573 | 0 | 0 | 3985 | 0 | 0 | 1936 | 0 | 0 | 1925 | 11419 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 8/01 | 1.55 | 8/03 | 1.70 | $0.00 | $0.00 | $5,538.15 | $0.00 | $0.00 | $6,176.75 | $0.00 | $0.00 | $3,291.20 | $0.00 | $0.00 | $3,272.50 | $18,278.60 |
| **TOTAL** | | | | | $0.00 | $0.00 | $5,538.15 | $0.00 | $0.00 | $6,176.75 | $0.00 | $0.00 | $3,291.20 | $0.00 | $0.00 | $3,272.50 | $18,278.60 |

**TOTALS DUE**

| Due to Pension | $18,278.60 |
|---|---|
| | $18,278.60 |

MIDWEST DRYWALL
2003 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | J. Renova | | | | | | | | | | | | | 1557 |
| 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 | J. Staples, Jr. | | | 281 | | | 557 | | | 719 | | | 666 | 2352 |
| 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 | A. Guillen-Leal | | | 420 | | | 546 | | | 681 | | | 501 | 1792 |
| 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 | J. Robeles R | | | 213 | | | 501 | | | 571 | | | 520 | 2001 |
| 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 | A. Ojeda | | | 436 | | | 517 | | | 528 | | | 454 | 454 |
| **TOTAL** | | 0 | 0 | 1350 | 0 | 0 | 2121 | 0 | 0 | 2499 | 0 | 0 | 2161 | 618+ |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 8/01 | 1.55 | 8/03 | 1.70 | $0.00 | $0.00 | $2,092.50 | $0.00 | $0.00 | $3,287.55 | $0.00 | $0.00 | $4,248.30 | $0.00 | $0.00 | $3,673.70 | $13,302.05 |
| **TOTAL** | | | | | $0.00 | $0.00 | $2,092.50 | $0.00 | $0.00 | $3,287.55 | $0.00 | $0.00 | $4,248.30 | $0.00 | $0.00 | $3,673.70 | $13,302.05 |

TOTALS DUE

Due to Pension    $13,302.05

$13,302.05

MIDWEST DRYWALL
2004 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | J. Staples | | | 496 | | | 750 | | | | | | | 1246 |
| 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 | A. Guillen-Leal | | | 16 | | | | | | | | | | 16 |
| 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 | N. Ramirez | | | 132 | | | | | | | | | | 132 |
| 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 | J. Rabelas R | | | | | | | | | | | | | 85 |
| 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 | A. Acosta-Sanchez | | | 403 | | | 492 | | | | | | | 895 |
| 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 | J. Salcedo Gonzalez | | | 382 | | | 212 | | | | | | | 594 |
| 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 | S. Cardenas | | | | | | 716 | | | | | | | 716 |
| 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 | D. Cardenas - G | | | | | | 300 | | | | | | | 300 |
| 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 | P. Jiminez | | | | | | 310 | | | | | | | 310 |
| 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 | K. Franklin | | | 65 | | | | | | | | | | 635 |
| 565- | A. Solato | | | 39 | | | 526 | | | | | | | 565 |
| 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 | A. Meneses-Trevino | | | 386 | | | 710 | | | | | | | 1096 |
| 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 | J. Soltero | | | 46 | | | | | | | | | | 46 |
| 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 | F. Valenzuela | | | 446 | | | 512 | | | | | | | 958 |
| 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 | | | | 71 | | | | | | | | | | 71 |
| **TOTAL** | | 0 | 0 | 2482 | 0 | 0 | 4490 | 0 | 0 | 0 | 0 | 0 | 0 | 6972 |

DOLLAR AMOUNTS DUE

| | | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $0.00 | $0.00 | $4,219.40 | $0.00 | $0.00 | $7,633.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,852.40 |
| **TOTAL** | | $0.00 | $0.00 | $4,219.40 | $0.00 | $0.00 | $7,633.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,852.40 |

| FUND | DATE | RATE | DATE | RATE | DATE | RATE |
|---|---|---|---|---|---|---|
| Pension | B'03 | 1.70 | | | | |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $11,852.40 |
| | $11,852.40 |

/7

**MIDWEST DRYWALL**
**2004 HOURS WORKED LOCAL 79**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | L. Fonoti, Jr. | | | 208 | | | | | | | | | | 208 |
| 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 | A. Juarez | | | | | | | | | | | | | 208 |
| 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 | J. Gonzalez | | | 382 | | | 488 | | | | | | | 880 |
| 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 | J. Garcia | | | 352 | | | 596 | | | | | | | 948 |
| 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 | P. Ramos | | | 20 | | | | | | | | | | 20 |
| 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 | G. Sustaita | | | 128 | | | 221 | | | | | | | 349 |
| 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 | J. Peregrino Vega | | | | | | 681 | | | | | | | 689 |
| 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 | A. Aguilar | | | | | | 378 | | | | | | | 378 |
| 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 | L. Ibarra | | | 42 | | | 94 | | | | | | | 40 |
| 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 | C. Bellido | | | | | | 72 | | | | | | | 72 |
| | **TOTAL** | 0 | 0 | 1112 | 0 | 0 | 2530 | 0 | 0 | 0 | 0 | 0 | 0 | 3648 |

**DOLLAR AMOUNTS DUE**

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 8003 | 1.70 | | | | | $0.00 | $0.00 | $1,890.40 | $0.00 | $0.00 | $4,301.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,191.40 |
| | **TOTAL** | | | | | | $0.00 | $0.00 | $1,890.40 | $0.00 | $0.00 | $4,301.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,191.40 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $6,191.40 |
| | $6,191.40 |

*81*

## MIDWEST DRYWALL
## 2001 HOURS WORKED LOCAL DW86

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | J. Valenzuela | | | 512 | | | 246 | | | | | | | 758 |
| 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 | F. Walker | | | 414 | | | 403 | | | | | | | 817 |
| 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 | J. Walker | | | 339 | | | 376 | | | | | | | 715 |
| 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 | L. Flores | | | | | | 225 | | | | | | | 225 |
| 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 | C. Ortiz | | | | | | 129 | | | | | | | 129 |
| 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 | R. Bencomo | | | | | | 209 | | | | | | | 209 |
| 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 | P. Taddie | | | | | | 176 | | | 657 | | | 71 | 904 |
| 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 | E. Yzabuteizi | | | | | | 175 | | | 235 | | | | 410 |
| 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 | L. Hernandez | | | | | | 153 | | | 308 | | | | 461 |
| 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 | M. Villa | | | | | | 174 | | | | | | | 174 |
| 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 | R. Rodala | | | | | | 154 | | | | | | | 154 |
| 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 | R. Montano | | | | | | 99 | | | 81 | | | | 180 |
| 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 | S. Morales | | | | | | 87 | | | 193 | | | | 280 |
| 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 | B. Cueva | | | | | | 87 | | | 193 | | | | 280 |
| | **TOTAL** | 0 | 0 | 1265 | 0 | 0 | 2693 | 0 | 0 | 1667 | 0 | 0 | 71 | 5696 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 4/00 | 0.90 | | | | | $0.00 | $0.00 | $1,138.50 | $0.00 | $0.00 | $2,423.70 | $0.00 | $0.00 | $1,500.30 | $0.00 | $0.00 | $63.90 | $5,126.40 |
| | | | | | **TOTAL** | | $0.00 | $0.00 | $1,138.50 | $0.00 | $0.00 | $2,423.70 | $0.00 | $0.00 | $1,500.30 | $0.00 | $0.00 | $63.90 | $5,126.40 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $5,126.40 |
| | $5,126.40 |

## MIDWEST DRYWALL
### 2001 HOURS WORKED  LOCAL DW86

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | G. Murillo | | | | | | 38 | | | 84 | | | | 128 |
| 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 | F. Morales | | | | | | 35 | | | 233 | | | | 268 |
| 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 | J. Faudoa | | | | | | 52 | | | 50 | | | | 108 |
| 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 | G. Cueva | | | | | | 40 | | | | | | | 40 |
| 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 | H. Mirando | | | | | | | | | 130 | | | | 130 |
| 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 | R. Lopez | | | | | | | | | 256 | | | | 256 |
| 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 | C. Duarte | | | | | | | | | 154 | | | | 154 |
| 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 | J. Valenzuela | | | | | | | | | 245 | | | | 245 |
| 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 | J. Machado | | | | | | | | | 154 | | | | 154 |
| 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 | A. Gutierrez | | | | | | | | | 148 | | | | 148 |
| 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 | P. Infinidi | | | | | | | | | 24 | | | | 24 |
| 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 | H. Jones | | | | | | | | | 24 | | | | 24 |
| 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 | S. Mora | | | | | | | | | 22 | | | | 22 |
| 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 | E. Mora | | | | | | | | | 20 | | | | 20 |
| 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 | D. Hill | | | | | | | | | 111 | | | | 111 |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 165 | 0 | 0 | 1655 | 0 | 0 | 0 | 1826 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 4/00 | 0.90 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.50 | $0.00 | $0.00 | $1,489.50 | $0.00 | $0.00 | $0.00 | $1,638.00 |
| | | | | TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.50 | $0.00 | $0.00 | $1,489.50 | $0.00 | $0.00 | $0.00 | $1,638.00 |

**TOTALS DUE**

| Due to Pension | $1,638.00 |
|---|---|
| | $1,638.00 |

2 0

**MIDWEST DRYWALL**
**2002 HOURS WORKED LOCAL 159**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | R. Mejia | | | | | | 336 | | | | | | | 336 |
| TOTAL | | 0 | 0 | 0 | 0 | 0 | 336 | 0 | 0 | 0 | 0 | 0 | 0 | 336 |

**DOLLAR AMOUNTS DUE**

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $924.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $924.00 |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $924.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $924.00 |

| FUND | DATE | RATE | DATE | RATE | DATE | RATE |
|---|---|---|---|---|---|---|
| Pension | 7/01 | 2.75 | | | | |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $924.00 |
| | $924.00 |

MIDWEST DRYWALL
2003 HOURS WORKED LOCAL 159

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | L. Nunez | | | | | | | | | | | | 148 | 148 |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 148 | 148 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 6/03 | 3.25 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $481.00 | $481.00 |
| | TOTAL | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $481.00 | $481.00 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $481.00 |
| | $481.00 |

22

## MIDWEST DRYWALL
### 2002 HOURS WORKED LOCAL D0246

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | M. Hankins | | | 131 | | | 87 | | | | | | | 218 |
| 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 | J. Hong | | | 43 | | | | | | | | | | 43 |
| 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 | C. Gordon | | | 219 | | | 484 | | | 90 | | | 44 | 837 |
| 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 | M. Winsland | | | 456 | | | 363 | | | 188 | | | 938 | 1945 |
| 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 | C. Moore | | | 34 | | | 393 | | | 200 | | | 785 | 1412 |
| 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 | D. Clark | | | 155 | | | | | | | | | 12 | 167 |
| 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 | J. Hull Sr. | | | 33 | | | | | | | | | | 33 |
| 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 | J. Staples | | | | | | | | | 41 | | | 354 | 395 |
| 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 | A. Varga | | | | | | 60 | | | | | | 86 | 146 |
| 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 | T. Sybrant | | | | | | | | | 36 | | | 72 | 108 |
| 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 | H. Al-Juseny | | | | | | | | | 104 | | | 300 | 404 |
| 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 | R. Walker | | | | | | | | | 104 | | | 313 | 417 |
| 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 | D. Evans | | | | | | | | | 74 | | | 225 | 299 |
| 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 | N. Ojeda | | | | | | | | | | | | 758 | 758 |
| | TOTAL | 0 | 0 | 1071 | 0 | 0 | 1387 | 0 | 0 | 837 | 0 | 0 | 3887 | 7182 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 5/01 | 2.25 | 5/02 | 2.50 | $0.00 | $0.00 | $2,409.75 | $0.00 | $0.00 | $3,467.50 | $0.00 | $0.00 | $2,092.50 | $0.00 | $0.00 | $9,717.50 | $17,687.25 |
| Apprentice | 5/01 | 0.10 | 5/02 | 0.15 | $0.00 | $0.00 | $107.10 | $0.00 | $0.00 | $208.05 | $0.00 | $0.00 | $125.55 | $0.00 | $0.00 | $583.05 | $1,023.75 |
| Industry advancement | 5/01 | 0.05 | 5/02 | 0.05 | $0.00 | $0.00 | $53.55 | $0.00 | $0.00 | $69.35 | $0.00 | $0.00 | $41.85 | $0.00 | $0.00 | $194.35 | $359.10 |
| TOTAL | | | | | $0.00 | $0.00 | $2,570.40 | $0.00 | $0.00 | $3,744.90 | $0.00 | $0.00 | $2,259.90 | $0.00 | $0.00 | $10,494.90 | $19,070.10 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $17,687.25 |
| Due to Apprentice | $1,023.75 |
| Due to Industry advan. | $359.10 |
| | $19,070.10 |

23

MIDWEST DRYWALL
2002 HOURS WORKED LOCAL D0246

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | F. Morales | | | | | | 76 | | | 78 | | | 244 | 398 |
| 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 | J. Ojeda-Leon | | | | | | | | | | | | 768 | 768 |
| 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 | A. Divo | | | | | | | | | 57 | | | 246 | 303 |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 76 | 0 | 0 | 135 | 0 | 0 | 1258 | 1469 |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $190.00 | $0.00 | $0.00 | $337.50 | $0.00 | $0.00 | $3,145.00 | $3,672.50 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.40 | $0.00 | $0.00 | $20.25 | $0.00 | $0.00 | $188.70 | $220.35 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.80 | $0.00 | $0.00 | $6.75 | $0.00 | $0.00 | $62.90 | $73.45 |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $205.20 | $0.00 | $0.00 | $364.50 | $0.00 | $0.00 | $3,396.60 | $3,966.50 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 5/01 | 2.25 | 5/02 | 2.50 |
| Apprentice | 5/01 | 0.10 | 5/02 | 0.15 |
| Industry advancement | 5/01 | 0.05 | 5/02 | 0.05 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $3,672.50 |
| Due to Apprentice | $220.35 |
| Due to Industry advan. | $73.45 |
| | $3,966.30 |

24

**MIDWEST DRYWALL**
**2003 HOURS WORKED LOCAL D0246**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | P. Ojeda-Leon | | | | | | | | | | | | 680 | |
| 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 | M. Workman | | | | | | | | | | | | 122 | |
| 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 | A. Guerrero-Almanza | | | | | | | | | | | | 446 | |
| 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 | E. Almanza | | | | | | | | | | | | 449 | |
| 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 | S. Almanza Alvarez | | | | | | | | | | | | 458 | |
| 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 | A. Ojeda | | | | | | | | | | | | 454 | |
| 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 | R. Ravenstein | | | | | | | | | | | | 107 | |
| | **TOTAL** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2716 | |

**DOLLAR AMOUNTS DUE**

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 5/02 | 2.50 | 5/03 | 2.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,469.00 | $7,469.00 |
| Apprentice | 5/02 | 0.15 | 5/03 | 0.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $543.20 | $543.20 |
| Industry advancement | 5/02 | 0.05 | 5/03 | 0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.80 | $135.80 |
| | | | | **TOTAL** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,148.00 | $8,148.00 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $7,469.00 |
| Due to Apprentice | $543.20 |
| Due to Industry advance | $135.80 |
| | $8,148.00 |

25

## MIDWEST DRYWALL
### 2003 HOURS WORKED LOCAL D0246

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | C.Moore | | | 345 | | | | | | | | | 136 | 481 |
| 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 | F. Flores-Ojeda | | | | | | | | | | | | 41 | 41 |
| 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 | R. Flores-Ojeda | | | | | | | | | | | | 45 | 45 |
| 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 | S. Maple | | | | | | | | | 494 | | | 659 | 1153 |
| 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 | C. Gordon | | | 109 | | | | | | | | | | 1092 |
| 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 | M. Winstead | | | 40 | | | | | | 161 | | | 623 | 824 |
| 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 | B. Thompson | | | | | | | | | 187 | | | 460 | 913 |
| 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 | J. Loya | | | | | | 265 | | | 188 | | | 170 | 431 |
| 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 | J. Mapes | | | | | | 73 | | | 384 | | | 668 | 1059 |
| 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 | S. Rosas | | | | | | | | | 323 | | | 693 | 1016 |
| 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 | A. Torres Cruz | | | | | | | | | 342 | | | 693 | 1035 |
| 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 | M. Almanza | | | | | | | | | 250 | | | 695 | 945 |
| 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 | J. Rosales | | | | | | | | | | | | 362 | 362 |
| 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 | J. Kelley | | | | | | | | | | | | 211 | 211 |
| **TOTAL** | | 0 | 0 | 494 | 0 | 0 | 338 | 0 | 0 | 2329 | 0 | 0 | 5456 | 8611 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 5/02 | 2.50 | 5/03 | 2.75 |
| Apprentice | 5/02 | 0.15 | 5/03 | 0.20 |
| Industry advancement | 5/02 | 0.05 | 5/03 | 0.05 |

| FUND | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $1,235.00 | $0.00 | $0.00 | $929.50 | $0.00 | $0.00 | $6,404.75 | $0.00 | $0.00 | $15,004.00 | $23,573.25 |
| Apprentice | $0.00 | $0.00 | $74.10 | $0.00 | $0.00 | $67.60 | $0.00 | $0.00 | $465.80 | $0.00 | $0.00 | $1,091.20 | $1,698.70 |
| Industry advancement | $0.00 | $0.00 | $24.70 | $0.00 | $0.00 | $16.90 | $0.00 | $0.00 | $116.45 | $0.00 | $0.00 | $272.80 | $430.85 |
| **TOTAL** | $0.00 | $0.00 | $1,333.80 | $0.00 | $0.00 | $1,014.00 | $0.00 | $0.00 | $6,987.00 | $0.00 | $0.00 | $16,368.00 | $25,702.80 |

**TOTALS DUE**

| | |
|---|---|
| | $23,573.25 |
| | $1,698.70 |
| | $430.85 |
| | $25,702.80 |

Due to Pension $23,573.25
Due to Apprentice $1,698.70
Due to Industry advan. $430.85

$25,702.80

MIDWEST DRYWALL
2004 HOURS WORKED LOCAL D0246

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | D. Clark | | | 190 | | | | | | | | | | |
| 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 | T. Kenworthy | | | 196 | | | | | | | | | | |
| 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 | A. Varga | | | 52 | | | | | | | | | | |
| 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 | J. Staples | | | 642 | | | 124 | | | | | | | |
| 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 | P. Ojeda-Leon | | | 588 | | | 700 | | | | | | | |
| 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 | F. Flores-Ojeda | | | 216 | | | | | | | | | | |
| 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 | R. Flores-Ojeda | | | 216 | | | 747 | | | | | | | |
| 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 | A. Ojeda-Garcia | | | 157 | | | 738 | | | | | | | |
| 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 | M. Winstead | | | 417 | | | 751 | | | | | | | |
| 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 | B. Thompson | | | | | | | | | | | | | |
| 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 | J. Loya | | | 389 | | | 175 | | | | | | | |
| 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 | S. Maple | | | 416 | | | | | | | | | | |
| 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 | J. Mapes | | | 582 | | | 576 | | | | | | | |
| 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 | M. Rosas-Garcia | | | 642 | | | 707 | | | | | | | |
| | | | | 163 | | | 184 | | | | | | | |
| | TOTAL | 0 | 0 | 4756 | 0 | 0 | 4702 | 0 | 0 | 0 | 0 | 0 | 0 | 9458 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 5/03 | 2.75 | 5/04 | 3.00 | $0.00 | $0.00 | $13,079.00 | $0.00 | $0.00 | $14,106.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,185.00 |
| Apprentice | 5/03 | 0.20 | 5/04 | 0.20 | $0.00 | $0.00 | $951.20 | $0.00 | $0.00 | $940.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,891.60 |
| Industry advancement | 5/03 | 0.05 | 5/04 | 0.05 | $0.00 | $0.00 | $237.80 | $0.00 | $0.00 | $235.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $472.90 |
| | | | | TOTAL | $0.00 | $0.00 | $14,268.00 | $0.00 | $0.00 | $15,281.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29,549.50 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $27,185.00 |
| Due to Apprentice | $1,891.60 |
| Due to Industry advan. | $472.90 |
| | $29,549.50 |

27

## MIDWEST DRYWALL
### 2004 HOURS WORKED LOCAL D0246

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | S. Rosas | | | 163 | | | 43 | | | | | | | 206 |
| 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 | A. Torres Cruz | | | 229 | | | 605 | | | | | | | 834 |
| 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 | M. Almanza | | | 216 | | | 694 | | | | | | | 910 |
| 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 | A. Campos-Salinas | | | 304 | | | | | | | | | | 304 |
| 465-93-97221 | A. Guerrero-Almanza | | | 752 | | | | | | | | | | 752 |
| 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 | E. Almanza | | | 748 | | | 188 | | | | | | | 936 |
| 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 | S. Almanza Alvarez | | | 739 | | | 790 | | | | | | | 1529 |
| 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 | A. Ojeda | | | 770 | | | 785 | | | | | | | 1524 |
| 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 | J. Rosales | | | 468 | | | 767 | | | | | | | 1537 |
| 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 | J. Kelley | | | 155 | | | 649 | | | | | | | 1137 |
| 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 | J. Martinez | | | 543 | | | | | | | | | | 155 |
| 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 | A. Ojeda | | | 576 | | | | | | | | | | 543 |
| 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 | H. Ojeda-Quintana | | | 454 | | | 22 | | | | | | | 576 |
| 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 | J. Ojeda | | | 581 | | | 17 | | | | | | | 599 |
| | **TOTAL** | 0 | 0 | 6718 | 0 | 0 | 4560 | 0 | 0 | 0 | 0 | 0 | 0 | 11278 |

### DOLLAR AMOUNTS DUE

| FUND | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $18,474.50 | $0.00 | $0.00 | $13,680.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,154.50 |
| Apprentice | $0.00 | $0.00 | $1,343.60 | $0.00 | $0.00 | $912.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,255.60 |
| Industry advancement | $0.00 | $0.00 | $335.90 | $0.00 | $0.00 | $228.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $563.90 |
| **TOTAL** | $0.00 | $0.00 | $20,154.00 | $0.00 | $0.00 | $14,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34,974.00 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 5/03 | 2.75 | 5/04 | 3.00 |
| Apprentice | 5/03 | 0.20 | 5/04 | 0.20 |
| Industry advancement | 5/03 | 0.05 | 5/04 | 0.05 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $32,154.50 |
| Due to Apprentice | $2,255.60 |
| Due to Industry advan. | $563.90 |
| | $34,974.00 |

28

**MIDWEST DRYWALL**
**2004 HOURS WORKED LOCAL D0246**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | B. Bonilla | | | 428 | | | | | | | | | | 428 |
| 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 | J. Bonilla | | | 525 | | | | | | | | | | 525 |
| 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 | R. Fuentes | | | 353 | | | 175 | | | | | | | |
| 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 | J. Meza | | | 555 | | | 318 | | | | | | | |
| 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 | L. Andrade | | | | | | 368 | | | | | | | |
| 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 | A. Flores-Rodriguez | | | 356 | | | 101 | | | | | | | |
| 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 | M. Castillo | | | 308 | | | | | | | | | | |
| 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 | A. Rosas | | | 214 | | | 69 | | | | | | | |
| 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 | J. Rosas | | | 102 | | | | | | | | | | |
| 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 | J. Rosas-Hernandez | | | | | | 69 | | | | | | | |
| 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 | R. Almanza | | | | | | | | | | | | | |
| 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 | E. Perez | | | 221 | | | | | | | | | | |
| 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 | M. Fowler | | | 146 | | | 769 | | | | | | | |
| 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 | J. Castillo | | | | | | 158 | | | | | | | |
| 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 | F. Mlotek | | | | | | 99 | | | | | | | |
| | F. Cox | | | | | | 344 | | | | | | | |
| | | | | | | | 63 | | | | | | | |
| TOTAL | | 0 | 0 | 3208 | 0 | 0 | 2533 | 0 | 0 | 0 | 0 | 0 | 0 | 5741 |

**DOLLAR AMOUNTS DUE**

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $8,822.00 | $0.00 | $0.00 | $7,599.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,421.00 |
| Apprentice | $0.00 | $0.00 | $641.60 | $0.00 | $0.00 | $506.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,148.20 |
| Industry advancement | $0.00 | $0.00 | $160.40 | $0.00 | $0.00 | $126.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $287.05 |
| TOTAL | $0.00 | $0.00 | $9,624.00 | $0.00 | $0.00 | $8,232.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,856.25 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 5/03 | 2.75 | 5/04 | 3.00 |
| Apprentice | 5/03 | 0.20 | 5/04 | 0.20 |
| Industry advancement | 5/03 | 0.05 | 5/04 | 0.05 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $16,421.00 |
| Due to Apprentice | $1,148.20 |
| Due to Industry advan. | $287.05 |
| | $17,856.25 |

27

MIDWEST DRYWALL
2004 HOURS WORKED LOCAL D0246

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | R. Garcia | | | | | | 142 | | | | | | | |
| 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 | J. Maravilla | | | | | | 126 | | | | | | | |
| 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 | B. Reid | | | | | | 33 | | | | | | | |
| 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 | O. Chavez | | | | | | 40 | | | | | | | |
| TOTAL | | 0 | 0 | 0 | 0 | 0 | 341 | 0 | 0 | 0 | 0 | 0 | 0 | 341 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 5/04 | 3.00 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,023.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,023.00 |
| Apprentice | 5/04 | 0.20 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.20 |
| Industry advancement | 5/04 | 0.05 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.05 |
| TOTAL | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,108.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,108.25 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $1,023.00 |
| Due to Apprentice | $68.20 |
| Due to Industry advan. | $17.05 |
| | $1,108.25 |

3 G

MIDWEST DRYWALL
2003 HOURS WORKED LOCAL 424

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | M. Rosas-Garcia | | | | | | | | | 170 | | | 102 | 272 |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170 | 0 | 0 | 102 | 272 |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.00 | $0.00 | $0.00 | $122.40 | $326.40 |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.00 | $0.00 | $0.00 | $122.40 | $326.40 |

| FUND | DATE | RATE | DATE | RATE | DATE | RATE |
|---|---|---|---|---|---|---|
| Pension | 7/03 | 1.20 | | | | |

TOTALS DUE

| Due to Pension | $326.40 |
|---|---|
| | $326.40 |

3/

## MIDWEST DRYWALL
## 2004 HOURS WORKED LOCAL 424

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | J. Bonilla | | | | | | 414 | | | | | | | 414 |
| 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 | R. Fuentes | | | | | | 224 | | | | | | | 224 |
| 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 | J. Meza | | | | | | 231 | | | | | | | 231 |
| 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 | A. Roses | | | | | | 115 | | | | | | | 115 |
| 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 | R. Almanza | | | | | | 114 | | | | | | | 114 |
| 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 | R. Garcia | | | | | | 297 | | | | | | | 297 |
| 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 | J. Moravilla | | | | | | 166 | | | | | | | 166 |
| | **TOTAL** | 0 | 0 | 0 | 0 | 0 | 1561 | 0 | 0 | 0 | 0 | 0 | 0 | 1561 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 7/03 | 1.20 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,897.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,897.20 |
| **TOTAL** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,897.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,897.20 |

**TOTALS DUE**

| Due to Pension | $1,897.20 |
|---|---|
| | $1,897.20 |

32

MIDWEST DRYWALL
2003 HOURS WORKED LOCAL 424

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Payment to subcontractions Managed Subcont. | | | | 146 | | | | | | | | | |
| | TOTAL | 0 | 0 | 0 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $160.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.60 |
| TOTAL | $0.00 | $0.00 | $0.00 | $160.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.60 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 7/02 | 1.10 | | |

TOTALS DUE

| Due to Pension | $160.60 |
|---|---|
| | $160.60 |

33

**MIDWEST DRYWALL**
**2004 HOURS WORKED LOCAL 424**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Payment to subcontractors Roach Drywall Managed Subcont. | | | 379 | | | 44 | | | | | | | |
| | TOTAL | 0 | 0 | 379 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 423 |

**DOLLAR AMOUNTS DUE**

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $454.80 | $0.00 | $0.00 | $52.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $507.60 |
| TOTAL | $0.00 | $0.00 | $454.80 | $0.00 | $0.00 | $52.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $507.60 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 7/03 | 1.20 | | |

**TOTALS DUE**

| Due to Pension | $507.60 |
|---|---|
| | $507.60 |

34

**MIDWEST DRYWALL**
**2002 HOURS WORKED LOCAL 807**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|-----|------|------|------|-------|-------|-----|------|------|------|-------|------|------|------|-------------|
| 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 | D. Wilson | | | | | | 98 | | | 159 | | | 227 | 484 |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 98 | 0 | 0 | 159 | 0 | 0 | 227 | 484 |

**DOLLAR AMOUNTS DUE**

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|------|------|------|------|------|------|------|-------|-------|-----|------|------|------|-------|------|------|------|---------------|
| Pension | 10/01 | 0.85 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.30 | $0.00 | $0.00 | $135.15 | $0.00 | $0.00 | $192.95 | $411.40 |
| Apprentice | 10/01 | 0.05 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.90 | $0.00 | $0.00 | $7.95 | $0.00 | $0.00 | $11.35 | $24.20 |
| | | | | TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.20 | $0.00 | $0.00 | $143.10 | $0.00 | $0.00 | $204.30 | $435.60 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $411.40 |
| Due to Apprentice | $24.20 |
| | $435.60 |

35

MIDWEST DRYWALL
2003 HOURS WORKED LOCAL 807

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | M. McCallum | | | | | | 281 | | | 484 | | | 581 | 1346 |
| 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 | J. McCallum | | | | | | 281 | | | 451 | | | 447 | 1179 |
| 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 | R. Main | | | | | | 273 | | | 496 | | | 559 | 1328 |
| 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 | R. McCallum | | | | | | 13 | | | 375 | | | 373 | 761 |
| 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 | D. Busby | | | | | | | | | 220 | | | | 220 |
| 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 | D. Todd | | | | | | | | | 402 | | | 98 | 500 |
| 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 | A. Campos-Salinas | | | | | | | | | 74 | | | | 74 |
| 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 | S. Conner | | | | | | | | | | | | 522 | 522 |
| 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 | D. Davis | | | | | | | | | | | | 422 | 422 |
| 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 | J. Coombes | | | | | | | | | | | | 19 | 19 |
| 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 | D. Wilson | | | 309 | | | 238 | | | 38 | | | 63 | 648 |
| 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 | T. Sybrant | | | 202 | | | | | | | | | 80 | 282 |
| | **TOTAL** | 0 | 0 | 511 | 0 | 0 | 1086 | 0 | 0 | 2540 | 0 | 0 | 3164 | 7301 |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $434.35 | $0.00 | $0.00 | $923.10 | $0.00 | $0.00 | $2,159.00 | $0.00 | $0.00 | $2,689.40 | $6,205.85 |
| Apprentice | $0.00 | $0.00 | $25.55 | $0.00 | $0.00 | $54.30 | $0.00 | $0.00 | $127.00 | $0.00 | $0.00 | $158.20 | $365.05 |
| **TOTAL** | $0.00 | $0.00 | $459.90 | $0.00 | $0.00 | $977.40 | $0.00 | $0.00 | $2,286.00 | $0.00 | $0.00 | $2,847.60 | $6,570.90 |

| FUND | DATE | RATE | DATE | RATE | DATE | RATE |
|---|---|---|---|---|---|---|
| Pension | 10/01 | 0.85 | | | | |
| Apprentice | 10/01 | 0.05 | | | | |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $6,205.85 |
| Due to Apprentice | $365.05 |
| | $6,570.90 |

**MIDWEST DRYWALL**
**2003 HOURS WORKED LOCAL 607**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | G. Helms | | | | | | | | | | | | 297 | |
| 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 | M. Workman | | | | | | | | | | | | 346 | |
| 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 | E. Figueroa | | | | | | | | | | | | 478 | |
| 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 | J. Navarotto | | | | | | | | | | | | 350 | |
| 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 | J. Martinez | | | | | | | | | | | | 59 | |
| 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 | A. Ojeda | | | | | | | | | | | | 59 | |
| 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 | H. Ojeda-Quintana | | | | | | | | | | | | 59 | |
| 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 | J. Ojeda | | | | | | | | | | | | 59 | |
| 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 | I. Navarette | | | | | | | | | 77 | | | | |
| 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 | R. Schon | | | 199 | | | | | | | | | 262 | |
| 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 | R. Layman | | | | | | | | | | | | 204 | |
| 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 | R. Vermillion | | | | | | | | | | | | 100 | |
| 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 | A. Stiles | | | | | | | | | | | | 100 | |
| 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 | D. Wedel | | | | | | | | | | | | 108 | |
| | **TOTAL** | 0 | 0 | 199 | 0 | 0 | 0 | 0 | 0 | 77 | 0 | 0 | 2481 | 2761 |

**DOLLAR AMOUNTS DUE**

| FUND | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 10/01 | 0.85 | $0.00 | $0.00 | $169.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.45 | $0.00 | $0.00 | $2,108.85 | $2,343.45 |
| Apprentice | 10/01 | 0.05 | $0.00 | $0.00 | $9.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.85 | $0.00 | $0.00 | $124.05 | $137.85 |
| **TOTAL** | | | $0.00 | $0.00 | $179.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.30 | $0.00 | $0.00 | $2,232.90 | $2,481.30 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $2,343.45 |
| Due to Apprentice | $137.85 |
| | $2,481.30 |

37

MIDWEST DRYWALL
2003 HOURS WORKED LOCAL 807

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | P. Sanchez | | | | | | | | | | | | 164 | 164 |
| 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 | D. Luna-Valdes | | | 206 | | | | | | | | | | 206 |
| 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 | P. Leiterman | | | 314 | | | | | | | | | | 314 |
| | TOTAL | 0 | 0 | 520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164 | 684 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 10/01 | 0.85 | | | | | $0.00 | $0.00 | $442.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.40 | $581.40 |
| Apprentice | 10/01 | 0.05 | | | | | $0.00 | $0.00 | $26.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.20 | $34.20 |
| | TOTAL | | | | | | $0.00 | $0.00 | $468.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147.60 | $615.60 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $581.40 |
| Due to Apprentice | $34.20 |
| | $615.60 |

38

MIDWEST DRYWALL
2004 HOURS WORKED LOCAL 807

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | W. Everitt | | | 92 | | | | | | | | | | |
| 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 | M. Workman | | | 269 | | | | | | | | | | |
| 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 | D. Everitt | | | 91 | | | | | | | | | | |
| 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 | R. Laymon | | | 198 | | | | | | | | | | |
| 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 | R. Sobon | | | 223 | | | | | | | | | | |
| 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 | E. Figueroa | | | 373 | | | 32 | | | | | | | |
| 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 | P. Sanchez | | | 325 | | | | | | | | | | |
| 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 | M. McCallum | | | 464 | | | | | | | | | | |
| 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 | J. McCallum | | | 514 | | | 200 | | | | | | | |
| 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 | R. Main | | | 517 | | | 203 | | | | | | | |
| 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 | J. Coombes | | | 247 | | | 168 | | | | | | | |
| 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 | R. McCallum | | | 191 | | | 20 | | | | | | | |
| 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 | S. Conner | | | 174 | | | | | | | | | | |
| 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 | W. Jones | | | 88 | | | 137 | | | | | | | |
| TOTAL | | 0 | 0 | 3766 | 0 | 0 | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 4526 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 10/01 | 0.85 | | | $0.00 | $0.00 | $3,201.10 | $0.00 | $0.00 | $646.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,847.10 |
| Apprentice | 10/01 | 0.05 | | | $0.00 | $0.00 | $188.30 | $0.00 | $0.00 | $38.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $226.30 |
| TOTAL | | | | | $0.00 | $0.00 | $3,389.40 | $0.00 | $0.00 | $684.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,073.40 |

TOTALS DUE

| Due to Pension | $3,847.10 |
|---|---|
| Due to Apprentice | $226.30 |
| | $4,073.40 |

39

MIDWEST DRYWALL
2004 HOURS WORKED LOCAL 807

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | J. Espinoza | | | | | | 22 | | | | | | | |
| 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 | J. Espinoza | | | | | | 23 | | | | | | | |
| 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 | P. Gomez | | | | | | 188 | | | | | | | |
| 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 | L. Martinez | | | | | | 20 | | | | | | | |
| TOTAL | | 0 | 0 | 0 | 0 | 0 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 253 |

| FUND | DATE | RATE | DATE | RATE | DATE | RATE |
|---|---|---|---|---|---|---|
| Pension | 10/01 | 0.85 | | | | |
| Apprentice | 10/01 | 0.05 | | | | |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.05 |
| Apprentice | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.65 |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $227.70 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $215.05 |
| Due to Apprentice | $12.65 |
| | $227.70 |

**MIDWEST DRYWALL**
**2004 HOURS WORKED LOCAL 823**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payments to Subcontractors -** | | | | | | | | | | | | | | |
| 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 | Tony Mackie | | | | 1021 | | | | | | | | | 1021 |
| | J&M Const. | | | | | | 131 | | | | | | | 131 |
| | **TOTAL** | 0 | 0 | 0 | 1021 | 0 | 131 | 0 | 0 | 0 | 0 | 0 | 0 | 1152 |

**DOLLAR AMOUNTS DUE**

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 4/04 | 1.20 | | | $0.00 | $0.00 | $0.00 | $1,225.20 | $0.00 | $157.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,382.40 |
| Apprentice | 4/04 | 0.110 | | | $0.00 | $0.00 | $0.00 | $102.10 | $0.00 | $13.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.20 |
| | | | | **TOTAL** | $0.00 | $0.00 | $0.00 | $1,327.30 | $0.00 | $170.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,497.60 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $1,382.40 |
| Due to Apprentice | $115.20 |
| | $1,497.60 |

41

MIDWEST DRYWALL
2001 HOURS WORKED LOCAL 1265

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | A. Ojeda-Garcia | | | 638.5 | | | 298 | | | 847 | | | | 1783.5 |
| | TOTAL | 0 | 0 | 638.5 | 0 | 0 | 298 | 0 | 0 | 847 | 0 | 0 | 0 | 1783.5 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 7/00 | 2.50 | | | | $0.00 | $0.00 | $1,591.25 | $0.00 | $0.00 | $745.00 | $0.00 | $0.00 | $2,117.50 | $0.00 | $0.00 | $0.00 | $4,453.75 |
| Apprentice | 7/00 | 0.05 | | | | $0.00 | $0.00 | $31.83 | $0.00 | $0.00 | $14.90 | $0.00 | $0.00 | $42.35 | $0.00 | $0.00 | $0.00 | $89.08 |
| | | | | | TOTAL | $0.00 | $0.00 | $1,623.08 | $0.00 | $0.00 | $759.90 | $0.00 | $0.00 | $2,159.85 | $0.00 | $0.00 | $0.00 | $4,542.83 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $4,453.75 |
| Due to Apprentice | $89.08 |
| | $4,542.83 |

42

## MIDWEST DRYWALL
## 2003 HOURS WORKED LOCAL 1265

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | L. Gan | | | | | | | | | 181 | | | | 1280 |
| 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 | D. Crossland | | | 329 | | | 690 | | | | | | | |
| 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 | J. Black | | | | | | 94 | | | | | | | |
| 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 | C. Woods | | | | | | 459 | | | 376 | | | 64 | 899 |
| 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 | T. Thompson | | | | | | 146 | | | 43 | | | | 189 |
| 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 | T. Paul | | | | | | 387 | | | 313 | | | 628 | 1321 |
| 216-688-9418 | J. Staples | | | | | | | | | 274 | | | 581 | 853 |
| 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 | F. Flores-Ojeda | | | 449 | | | 509 | | | 709 | | | 832 | 2499 |
| 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 | R. Flores-Ojeda | | | | | | | | | 361 | | | 562 | 923 |
| 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 | D. Evans | | | | | | | | | 361 | | | 551 | 912 |
| 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 | M. Posi | | | | | | | | | 257 | | | 344 | 601 |
| | | | | | | | | | | 104 | | | | 104 |
| **TOTAL** | | 0 | 0 | 778 | 0 | 0 | 2285 | 0 | 0 | 2979 | 0 | 0 | 3562 | 9968 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 7/02 | 2.75 | | |
| Apprentice | 7/02 | 0.05 | | |

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $2,139.50 | $0.00 | $0.00 | $6,283.75 | $0.00 | $0.00 | $8,192.25 | $0.00 | $0.00 | $9,795.50 | $26,411.00 |
| Apprentice | $0.00 | $0.00 | $38.90 | $0.00 | $0.00 | $114.25 | $0.00 | $0.00 | $149.95 | $0.00 | $0.00 | $178.10 | $480.20 |
| **TOTAL** | $0.00 | $0.00 | $2,178.40 | $0.00 | $0.00 | $6,398.00 | $0.00 | $0.00 | $8,341.20 | $0.00 | $0.00 | $9,973.60 | $26,891.20 |

### TOTALS DUE

| | |
|---|---|
| Due to Pension | $26,411.00 |
| Due to Apprentice | $480.20 |
| | $26,891.20 |

43

MIDWEST DRYWALL
2003 HOURS WORKED LOCAL 1265

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | E. Figueroa | | | | | | | | | 127 | | | | 127 |
| 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 | A. Varga | | | | | | | | | 327 | | | | 39? |
| 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 | M. Packer, Jr. | | | | | | | | | 232 | | | | 54? |
| 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 | M. Winstead | | | | | | | | | 279 | | | 310 | 27? |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 965 | 0 | 0 | 310 | 1275 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 7/02 | 2.75 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,653.75 | $0.00 | $0.00 | $852.50 | $3,506.25 |
| Apprentice | 7/02 | 0.05 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.25 | $0.00 | $0.00 | $15.50 | $63.75 |
| TOTAL | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,702.00 | $0.00 | $0.00 | $868.00 | $3,570.00 |

TOTALS DUE

Due to Pension $3,506.25
Due to Apprentice $63.75

$3,570.00

44

## MIDWEST DRYWALL
### 2004 HOURS WORKED LOCAL 1265

| SSN | NAME |
| --- | --- |
| 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 | J. Black |

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 38 | | | | | | | | | | |
| TOTAL | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Pension | 7/03 | 2.75 | | | $0.00 | $0.00 | $104.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.50 |
| Apprentice | 7/03 | 0.05 | | | $0.00 | $0.00 | $1.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.90 |
| TOTAL | | | | | $0.00 | $0.00 | $106.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.40 |

**TOTALS DUE**

| | |
| --- | --- |
| Due to Pension | $104.50 |
| Due to Apprentice | $1.90 |
| | $106.40 |

MIDWEST DRYWALL
2001 HOURS WORKED  LOCAL 53

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Payment to Subcontractors- Shahan & Son | | | | | | | 86 | | | | 1325 | | 1411 |
| TOTAL | | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 0 | 0 | 0 | 1325 | 0 | 1411 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 1/01 | 1.15 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.90 | $0.00 | $0.00 | $0.00 | $1,523.75 | $0.00 | $1,622.65 |
| Apprentice | 1/01 | 0.05 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.30 | $0.00 | $0.00 | $0.00 | $66.25 | $0.00 | $70.55 |
| Industry advancement | 1/01 | 0.05 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.30 | $0.00 | $0.00 | $0.00 | $66.25 | $0.00 | $70.55 |
| TOTAL | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.50 | $0.00 | $0.00 | $0.00 | $1,656.25 | $0.00 | $1,763.75 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $1,622.65 |
| Due to Apprentice | $70.55 |
| Due to Industry advan. | $70.55 |
| | $1,763.75 |

74

MIDWEST DRYWALL
2003 HOURS WORKED LOCAL 53

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Payment to Subcontractors- | | | | | | | | | | | | | |
| | Shaban & Son | | | | | 538 | | 394 | 864 | 65 | | | | 1857 |
| | TOTAL | 0 | 0 | 0 | 0 | 536 | 0 | 394 | 864 | 65 | 0 | 0 | 0 | 1859 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 1/03 | 1.40 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $750.40 | $0.00 | $551.60 | $1,209.60 | $91.00 | $0.00 | $0.00 | $0.00 | $2,602.60 |
| Apprentice | 1/03 | 0.05 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $26.80 | $0.00 | $19.70 | $43.20 | $3.25 | $0.00 | $0.00 | $0.00 | $92.95 |
| Industry advancement | 1/03 | 0.05 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $26.80 | $0.00 | $19.70 | $43.20 | $3.25 | $0.00 | $0.00 | $0.00 | $92.95 |
| TOTAL | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $804.00 | $0.00 | $591.00 | $1,296.00 | $97.50 | $0.00 | $0.00 | $0.00 | $2,788.50 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $2,602.60 |
| Due to Apprentice | $92.95 |
| Due to Industry advan. | $92.95 |
| | $2,788.50 |

47

MIDWEST DRYWALL
2004 HOURS WORKED LOCAL 77

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Payment to Subcontractors- Aa Contr | 57 | 100 | 89 | 10 | | 32 | | | | | | | 288 |
| | TOTAL | 57 | 100 | 89 | 10 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 288 |

**DOLLAR AMOUNTS DUE**

| FUND | DATE | RATE | DATE | RATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 10/01 | 1.30 | | | | $74.10 | $130.00 | $115.70 | $13.00 | $0.00 | $41.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $374.40 |
| | | | | | TOTAL | $74.10 | $130.00 | $115.70 | $13.00 | $0.00 | $41.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $374.40 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $374.40 |
| | $374.40 |

87

MIDWEST DRYWALL
2001 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment to Subcontractors- | | | | | | | | | | | | | | |
| 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 | K&S Custom Drywall | 1064 | | 1769 | 419 | | 1083 | 825 | 1540 | | 516 | 528 | | 9232 |
| | All Seasons Const. | | | | | | | | 120 | | | | | 3864 |
| 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 | Tony Mackie | | | | | | | | | 43 | | | | 120 |
| 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 | Richard Denuccio | | | | | | | | | | 663 | | 375 | 1629 |
| | Gary Klipfel | | | | | | | | | | | | 129 | 1294 |
| | Sky Art | | | | | | | 730 | 1740 | | | | | 3201 |
| | Viejas Enterprise | | | | | | 730 | 598 | 1050 | | 373 | | 645 | 2666 |
| | TOTAL | 1064 | 0 | 1769 | 419 | 0 | 1813 | 2153 | 4450 | 43 | 1572 | 528 | 1149 | 14962 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 8/00 | 1.45 | 8/01 | 1.55 | $1,542.80 | $0.00 | $2,565.05 | $607.55 | $0.00 | $2,628.85 | $3,121.85 | $6,897.50 | $66.65 | $2,436.60 | $818.40 | $1,780.95 | $22,466.20 |
| | | | | TOTAL | $1,542.80 | $0.00 | $2,565.05 | $607.55 | $0.00 | $2,628.85 | $3,121.85 | $6,897.50 | $66.65 | $2,436.60 | $818.40 | $1,780.95 | $22,466.20 |

TOTALS DUE

| Due to Pension | $22,466.20 |
|---|---|
| | $22,466.20 |

49

## MIDWEST DRYWALL
### 2003 HOURS WORKED LOCAL 79

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment to Subcontractors- | | | | | | | | | | | | | | |
| 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 | Tony Mackie | | | | | | | | | | | | | 9228 |
| | Lab Drywall | | | | 1471 | 1283 | 654 | | | | | 379 | 543 | 3406 |
| **TOTAL** | | 0 | 0 | 0 | 1471 | 1283 | 654 | 0 | 0 | 0 | 0 | 379 | 543 | 4330 |

### DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $2,260.05 | $1,988.65 | $1,013.70 | $0.00 | $0.00 | $0.00 | $0.00 | $587.45 | $841.65 | $6,711.50 |
| **TOTAL** | $0.00 | $0.00 | $0.00 | $2,260.05 | $1,988.65 | $1,013.70 | $0.00 | $0.00 | $0.00 | $0.00 | $587.45 | $841.65 | $6,711.50 |

| FUND | DATE | RATE | DATE | RATE | DATE | RATE |
|---|---|---|---|---|---|---|
| Pension | 6/01 | 1.55 | 8/03 | 1.70 | | |

### TOTALS DUE

| | |
|---|---|
| Due to Pension | $6,711.50 |
| | $6,711.50 |

**MIDWEST DRYWALL**
**2004 HOURS WORKED LOCAL 79**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment to Subcontractors- 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 | | | | | | | | | | | | | | |
| | Tony Mackie | 1293 | | | | | | | | | | | | 125498 |
| | Alberto & Sons Drywall | | 874 | 3101 | 1333 | 2065 | 3883 | | | | | | | 2129 |
| | Aa Contr | 14 | | 720 | 271 | 685 | 444 | | | | | | | 2938 |
| | Malo Inc. | | 356 | 570 | 571 | 919 | 509 | | | | | | | 301 |
| | A&E Constr | | 436 | | | | 301 | | | | | | | 436 |
| TOTAL | | 1307 | 1666 | 4391 | 2175 | 3669 | 5137 | 0 | 0 | 0 | 0 | 0 | 0 | 18345 |

**DOLLAR AMOUNTS DUE**

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 8003 | 1.70 | | | $2,221.90 | $2,832.20 | $7,464.70 | $3,697.50 | $6,237.30 | $8,732.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,186.50 |
| TOTAL | | | | | $2,221.90 | $2,832.20 | $7,464.70 | $3,697.50 | $6,237.30 | $8,732.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,186.50 |

**TOTALS DUE**

| Due to Pension | $31,186.50 |
|---|---|
| | $31,186.50 |

51

**MIDWEST DRYWALL**
**2001 HOURS WORKED LOCAL 183**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment to Subcontractors- | | | | | | | | | | | | | | |
| 76-0672942 | Garcia Drywall | | | | | 1266 | 908 | 90 | 170 | | | | | 2434 |
| TOTAL | | 0 | 0 | 0 | 0 | 1266 | 908 | 90 | 170 | 0 | 0 | 0 | 0 | 2434 |

**DOLLAR AMOUNTS DUE**

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 2/01 | 2.25 | 8/01 | 2.40 | $0.00 | $0.00 | $0.00 | $0.00 | $2,848.50 | $2,043.00 | $202.50 | $408.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,502.00 |
| Apprentice | 2/01 | 0.05 | 8/01 | 0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $63.30 | $45.40 | $4.50 | $8.50 | $0.00 | $0.00 | $0.00 | $0.00 | $121.70 |
| Industry Advancement | 2/01 | 0.05 | 8/01 | 0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $63.30 | $45.40 | $4.50 | $8.50 | $0.00 | $0.00 | $0.00 | $0.00 | $121.70 |
| TOTAL | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $2,975.10 | $2,133.80 | $211.50 | $425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,745.40 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $5,502.00 |
| Due to Apprentice | $121.70 |
| Due to Industry Advanc. | $121.70 |
| | $5,745.40 |

52

MIDWEST DRYWALL
2001 HOURS WORKED LOCAL 203

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76-0672942 | Payment to Subcontractors- | | | | | | | | | | | | | |
| | Garcia Drywall | | | | | 313 | | | | 29 | | | | 342 |
| | Managed Subcont | | | | | 380 | | | | | | | | 380 |
| | Gerald Whisler | | | | | | 15 | | | | | | | 15 |
| TOTAL | | 0 | 0 | 0 | 0 | 693 | 15 | 0 | 0 | 29 | 0 | 0 | 0 | 737 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 4/01 | 1.55 | | | $0.00 | $0.00 | $0.00 | $0.00 | $1,074.15 | $23.25 | $0.00 | $0.00 | $44.95 | $0.00 | $0.00 | $0.00 | $1,142.35 |
| Industry Advancement | 4/01 | 0.05 | | | $0.00 | $0.00 | $0.00 | $0.00 | $34.65 | $0.75 | $0.00 | $0.00 | $1.45 | $0.00 | $0.00 | $0.00 | $36.85 |
| TOTAL | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $1,108.80 | $24.00 | $0.00 | $0.00 | $46.40 | $0.00 | $0.00 | $0.00 | $1,179.20 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $1,142.35 |
| Due to Industry Advan. | $36.85 |
| | $1,179.20 |

53

**MIDWEST DRYWALL**
**2003 HOURS WORKED LOCAL 203**

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Payment to Subcontractors- | | | | | | | | | | | | | |
| | Managed Subcont | | | | 305 | | 111 | | 114 | | | | | 530 |
| TOTAL | | 0 | 0 | 0 | 305 | 0 | 111 | 0 | 114 | 0 | 0 | 0 | 0 | 530 |

**DOLLAR AMOUNTS DUE**

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 4/02 | 1.55 | | | $0.00 | $0.00 | $0.00 | $472.75 | $0.00 | $172.05 | $0.00 | $176.70 | $0.00 | $0.00 | $0.00 | $0.00 | $821.50 |
| Industry Advancement | 4/02 | 0.05 | | | $0.00 | $0.00 | $0.00 | $15.25 | $0.00 | $5.55 | $0.00 | $5.70 | $0.00 | $0.00 | $0.00 | $0.00 | $26.50 |
| TOTAL | | | | | $0.00 | $0.00 | $0.00 | $488.00 | $0.00 | $177.60 | $0.00 | $182.40 | $0.00 | $0.00 | $0.00 | $0.00 | $848.00 |

**TOTALS DUE**

Due to Pension          $821.50
Due to Industry Advan.  $26.50

$848.00

MIDWEST DRYWALL
2004 HOURS WORKED LOCAL 203

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment to Subcontractors- | | | | | | | | | | | | | | |
| 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 | Tony Mackie | | 723 | 772 | 527 | 93 | | | | | | | | 2115 |
| TOTAL | | 0 | 723 | 772 | 527 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2115 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 4/03 | 1.55 | 4/04 | 1.80 | $0.00 | $1,120.65 | $1,196.60 | $949.60 | $167.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,433.25 |
| Industry Advancement | 4/03 | 0.05 | 4/04 | 0.05 | $0.00 | $36.15 | $38.60 | $26.35 | $4.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.75 |
| TOTAL | | | | | $0.00 | $1,156.80 | $1,235.20 | $974.95 | $172.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,539.00 |

TOTALS DUE

| Due to Pension | $3,433.25 |
|---|---|
| Due to Industry Advan. | $105.75 |
| | $3,539.00 |

## MIDWEST DRYWALL
## 2001 HOURS WORKED LOCAL DC248

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment to Subcontractors– | | | | | | | | | | | | | | |
| 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 | Francisco De Santiago | 90 | 55 | | | | | | | | | | | 145 |
| | TOTAL | 90 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 145 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 5/00 | 2.00 | | | | | $180.00 | $110.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 |
| Apprentice | 5/00 | 0.10 | | | | | $9.00 | $5.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.50 |
| Industry Advancement | 5/00 | 0.02 | | | | | $1.80 | $1.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.90 |
| | | | | | | TOTAL | $190.80 | $116.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307.40 |

### TOTALS DUE

| | |
|---|---|
| Due to Pension | $290.00 |
| Due to Apprentice | $14.50 |
| Due to Industry Advan. | $2.90 |
| | $307.40 |

MIDWEST DRYWALL
2002 HOURS WORKED LOCAL DO246

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment to Subcontractors-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 | Ortega Drywall | | | | 162 | 17 | | | | | | | | 179 |
| TOTAL | | 0 | 0 | 0 | 162 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 179 |

|  |  |  |  | DOLLAR AMOUNTS DUE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
| Pension | 5/01 | 2.25 | 5/02 | 2.50 | $0.00 | $0.00 | $0.00 | $364.50 | $42.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $407.00 |
| Apprentice | 5/01 | 0.10 | 5/02 | 0.15 | $0.00 | $0.00 | $0.00 | $16.20 | $2.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.75 |
| Industry Advancement | 5/01 | 0.05 | 5/02 | 0.05 | $0.00 | $0.00 | $0.00 | $8.10 | $0.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.95 |
| TOTAL | | | | | $0.00 | $0.00 | $0.00 | $388.80 | $45.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $434.70 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $407.00 |
| Due to Apprentice | $18.75 |
| Due to Industry Advan. | $8.95 |
| | $434.70 |

57

MIDWEST DRYWALL
2003 HOURS WORKED LOCAL DC246

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment to Subcontractors- 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 | Tony Mackie | | | | | | | | | | | | 92 | 92 |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 92 |

DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $253.00 | $253.00 |
| Apprentice | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.40 | $18.40 |
| Industry Advancement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.60 | $4.60 |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $276.00 | $276.00 |

| FUND | DATE | RATE | DATE | RATE |
|---|---|---|---|---|
| Pension | 5/03 | 2.75 | | |
| Apprentice | 5/03 | 0.20 | | |
| Industry Advancement | 5/03 | 0.05 | | |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $253.00 |
| Due to Apprentice | $18.40 |
| Due to Industry Advan. | $4.60 |
| | $276.00 |

## MIDWEST DRYWALL
### 2004 HOURS WORKED LOCAL DC246

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Payment to Subcontractors- | | | | | | | | | | | | | |
| | Jose Rios | 102 | 76 | | | | | | | | | | | 178 |
| | Franco Drywall | | | | | | 122 | | | | | | | 122 |
| | Richard Driscoll | | | | | | 68 | | | | | | | 68 |
| | Aa Contr | | | 19 | 175 | 878 | 205 | | | | | | | 1278 |
| | TOTAL | 102 | 76 | 19 | 175 | 878 | 393 | 0 | 0 | 0 | 0 | 0 | 0 | 1640 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 5/03 | 2.75 | 5/04 | 3.00 | $280.50 | $209.00 | $52.25 | $481.25 | $2,634.00 | $1,179.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,836.00 |
| Apprentice | 5/03 | 0.20 | 5/04 | 0.20 | $20.40 | $15.20 | $3.80 | $35.00 | $175.60 | $78.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.60 |
| Industry Advancement | 5/03 | 0.05 | 5/04 | 0.05 | $5.10 | $3.80 | $0.95 | $8.75 | $43.90 | $19.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.15 |
| TOTAL | | | | | $306.00 | $228.00 | $57.00 | $525.00 | $2,053.50 | $1,277.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,246.75 |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $4,836.00 |
| Due to Apprentice | $328.60 |
| Due to Industry Advan. | $82.15 |
| | $5,246.75 |

69

MIDWEST DRYWALL
2002 HOURS WORKED LOCAL 807

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Payments to Subcontractors | | | | | | | | | | | | | 0 |
| 72-1521035 | McCallum Drywall | | | | | | | | | | | | 1275 | 1958 |
| | Managed Subcont | | | | | | | | | | | 683 | 2294 | 2294 |
| | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 683 | 3569 | 4252 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 10/01 | 0.85 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $580.55 | $3,033.65 | $3,614.20 |
| Apprentice | 10/01 | 0.05 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.15 | $178.45 | $212.60 |
| TOTAL | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $614.70 | $3,212.10 | $3,826.80 |

TOTALS DUE

Due to Pension     $3,614.20
Due to Apprentice  $212.60

$3,826.80

6 a

## MIDWEST DRYWALL
### 2003 HOURS WORKED LOCAL 607

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payments to Subcontractors | | | | | | | | | | | | | | 6 |
| 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 | Tony Mackie | | 1219 | 2213 | 1290 | 650 | 852 | 712 | 514 | 559 | 1211 | 1221 | 1746 | 12127 |
| | J&M Construction | | | | | | 41 | | | | | | | 41 |
| | Managed Subcont | | 3246 | | | | | | | | | | | 8209 |
| | McCallum Drywall | 4323 | | | | | | | | | | | | 3253 |
| 72-1521035 | Darian Stubbs | 325 | | 640 | | | | | | | | | | 1171 |
| | Coronado Drywall | | 117 | | | | | | | | | | | 4278 |
| | JB Mar | | | | | | | | | | 854 | 1591 | 1833 | 651 |
| 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 | Thomas Drywall | | | | | | | | | | | 176 | 475 | 317 |
| | Great Plains Ptg | | | | | | | | 212 | 317 | 59 | | | 271 |
| | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | 0 |
| | **TOTAL** | 4648 | 4582 | 2853 | 1230 | 650 | 693 | 712 | 726 | 876 | 2124 | 2988 | 4054 | 26335 |

### DOLLAR AMOUNTS DUE

| | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $3,950.80 | $3,894.70 | $2,425.05 | $1,045.50 | $552.50 | $759.05 | $605.20 | $617.10 | $744.60 | $1,805.40 | $2,539.80 | $3,445.90 | $22,385.60 |
| Apprentice | $232.40 | $229.10 | $142.65 | $61.50 | $32.50 | $44.65 | $35.60 | $36.30 | $43.80 | $106.20 | $202.70 | $202.70 | $1,316.80 |
| **TOTAL** | $4,183.20 | $4,123.80 | $2,567.70 | $1,107.00 | $585.00 | $803.70 | $640.60 | $653.40 | $788.40 | $1,911.60 | $2,689.20 | $3,648.60 | $23,702.40 |

| FUND | DATE | RATE | DATE | RATE | DATE | RATE |
|---|---|---|---|---|---|---|
| Pension | 10/01 | 0.85 | | | | |
| Apprentice | 10/01 | 0.05 | | | | |

**TOTALS DUE**

| | |
|---|---|
| Due to Pension | $22,385.60 |
| Due to Apprentice | $1,316.80 |
| | $23,702.40 |

61

MIDWEST DRYWALL
2004 HOURS WORKED LOCAL 807

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payments to Subcontractors | | | | | | | | | | | | | | |
| 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 | Tony Mackie | 1047 | 123 | 58 | 196 | | | | | | | | | 1170 |
| | Coronado Drywall | 666 | 121 | | | | | | | | | | | 1041 |
| | J8 Mar | 335 | | | | | | | | | | | | 335 |
| | TOTAL | 2048 | 244 | 58 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2546 |

DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 1001 | 0.85 | | | $1,740.80 | $207.40 | $49.30 | $166.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,164.10 |
| Apprentice | 1001 | 0.05 | | | $102.40 | $12.20 | $2.90 | $9.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127.30 |
| | | | | TOTAL | $1,843.20 | $219.60 | $52.20 | $176.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,291.40 |

TOTALS DUE

| | |
|---|---|
| Due to Pension | $2,164.10 |
| Due to Apprentice | $127.30 |
| | $2,291.40 |

66

## MIDWEST DRYWALL
### 2003 HOURS WORKED LOCAL 1265

| SSN | NAME | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Payments to Subcontractors | | | | | | | | | | | | | 0 |
| | Managed Subcont. | | | | | 40 | 582 | 1747 | 1716 | 718 | 538 | 794 | 673 | 6808 |
| **TOTAL** | | 0 | 0 | 0 | 0 | 40 | 582 | 1747 | 1716 | 718 | 538 | 794 | 673 | 6808 |

### DOLLAR AMOUNTS DUE

| FUND | DATE | RATE | DATE | RATE | DATE | RATE | JAN. | FEB. | MARCH | APRIL | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 7/02 | 2.75 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $110.00 | $1,600.50 | $4,804.25 | $4,719.00 | $1,974.50 | $1,479.50 | $2,183.50 | $1,850.75 | $18,722.00 |
| Industry Advancement | 7/02 | 0.05 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $29.10 | $87.35 | $85.80 | $35.90 | $26.90 | $39.70 | $33.65 | $340.40 |
| **TOTAL** | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $112.00 | $1,629.60 | $4,891.60 | $4,804.80 | $2,010.40 | $1,506.40 | $2,223.20 | $1,884.40 | $19,062.40 |

### TOTALS DUE

| | |
|---|---|
| Due to Pension | $18,722.00 |
| Due to Industry Advanc. | $340.40 |
| | $19,062.40 |

63