IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| INTERNATIONAL PAINTERS AND ALLIED TRADES INDUSTRY PENSION FUND )<br><br>Plaintiff, )<br>v. )<br>)<br>MIDWEST DRYWALL CO., INC. )<br>)<br>Defendant. ) | Civil Action No. 06-131 (GK)<br>Next-Scheduled Court Deadline<br>Pretrial Conference:<br>February, 2008 |

## DECLARATION OF STEVEN D. REGIER

I, Steven D. Regier, hereby certify under the penalties of perjury that the following is true and correct to the best of my personal knowledge and belief:

1. I am a certified public accountant and am employed by CBIZ Accounting, Tax & Advisory Services, LLC, 820 N. Main, Wichita, Kansas.

2. I have been retained as an expert witness for Defendant in the matter of *International Painters and Allied Trades Industry Pension Fund v. Midwest Drywall Co., Inc.*, United States District Court for the District of Columbia Case No. 06-131(GK).

3. A copy of my expert report is incorporated herein and attached hereto as **Exhibit A**.

Steven D. Regier

Dated: 2-5-2008

1



CBIZ Accounting, Tax & Advisory Services, LLC
820 N. Main
Wichita, KS 67203 ▪ www.cbizwichita.com
Ph: 316.265.5600 ▪ F: 316.265.8021

October 30, 2007

Mr. Robert D. Overman
Morris, Laing, Evans, Brock and Kennedy, Chartered
300 N. Mead, Suite 200
Wichita, KS 67202

Re: International Painters and Allied Trades Industry Pension Fund

v.

Midwest Drywall Co., Inc.

Dear Mr. Overman:

You have requested my comments and opinion on the matter listed below in connection with the above captioned lawsuit.

A)   Provide an opinion as to whether Midwest Drywall Co., Inc. has made all required payments to the International Painters and Allied Trades Pension Fund pursuant to the collective bargaining agreements entered into between Midwest Drywall Co., Inc. and Painters Local Union No. 159 during the time covered by the Plaintiff's audit report prepared by Robert E. Moore, January 1, 2001 to June 30, 2004.

RESPONSE TO A)

In preparing for my response to your request, I have reviewed the documents and information listed in Statement 1. Those documents and information included the following:

1)   Master Agreement, April 15, 1998 to June 30, 2001 between Painters Local Union No. 159 and Midwest Drywall Co., Inc. at bates numbered documents MDW0005 to MDW0044,

2)   Master Agreement, July 1, 2001 to June 30, 2004 between Painters Local Union No. 159 and Midwest Drywall Co., Inc. at bates numbered documents MDW0291 to MDW0327,

3)   Collective Bargaining Agreement, April 1, 1999 to March 31, 2002 between Painters District Council No. 3 and Midwest Drywall Co., Inc. at bates numbered documents MDW0196 to MDW0212 and

4)   Collective Bargaining Agreement, June 17, 2000 to April 30, 2003 between Painters Local Union 76 and Midwest Drywall Co., Inc. at bates numbered documents MDW0213 to MDW0237

*Offices in Major Cities Nationwide*

MWD9367                                                                                              **EXHIBIT A**

Mr. Robert D. Overman
October 30, 2007
Page 2

You have asked that I assume that the above referenced agreements were the only collective bargaining agreements entered into between Midwest Drywall Co., Inc. and a Local Union and/or District Council of the International Union of Painters and Allied Trades during the period from January 1, 2001 to June 30, 2004. In addition, you have asked me to assume that among these collective bargaining agreements, only the collective bargaining agreements entered into between Midwest Drywall Co., Inc. and Local Union No. 159 specified the detailed basis on which payments were to be made to the International Painters and Allied Trades Industry Pension Fund.

Furthermore, you have asked me to assume that during the period January 1, 2001 to June 30, 2004, no individuals represented by Painters Local Union No. 159 and employed by Midwest Drywall Co., Inc. within the geographical jurisdiction of Painters Local No. 159 were brought by Midwest Drywall Co., Inc. into an outside jurisdiction to perform such work.

The Plaintiff's audit report prepared by Robert E. Moore, January 1, 2001 to June 30, 2004 indicated two deficiencies for the Painters Local Union No. 159 during the period reviewed. The first deficiency related to hours worked during the year ended December 31, 2002 by Rodrigo Mejia (SSN #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, employee #12455). Mr. Mejia worked a total of 336 hours during the months of April, May and June of 2002. Statement 2 attached to this report indicates that a total of 336 hours worked by Mr. Mejia during the year ended December 31, 2002 were included in the attachments to the monthly remittance reports to the International Painters and Allied Trades Industry Pension Fund for the respective months. Therefore, all required payments to the International Painters and Allied Trades Pension Fund with respect to this employee have been paid.

The second deficiency noted in the report related to hours worked during the year ended December 31, 2003 by Leopold Nunez (SSN #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, employee #13559). Mr. Moore's report indicated that Mr. Nunez was inadvertently misclassified by Midwest Drywall Co., Inc. as a member of Carpenters Local Union 1977. All dues and benefits required by Midwest Drywall Co., Inc.'s collective bargaining agreement with that union were paid based on the 148 hours Mr. Nunez worked. Midwest Drywall Co., Inc. has determined that Mr. Nunez was correctly classified as a member of Carpenters Local Union 1977. Statement 3 attached to this report represents the dispatch for Mr. Nunez received by Midwest Drywall Co., Inc. from the Carpenters Union. Therefore, there are no pension payments due to the International Painters and Allied Trades Pension Fund with respect to this employee.

After my review of the documents and information listed at Statement 1, and applying the assumptions detailed in the proceeding paragraphs, I summarized the hours worked and required pension payments during the period from January 1, 2001 through June 30, 2004. Based on those summaries, it is my opinion that Midwest Drywall Co., Inc. has made all required payments to the International Painters and Allied Trades Pension Fund pursuant to the collective bargaining agreements entered into between Midwest Drywall Co., Inc. and Painters Local Union No. 159 during the time covered by the Plaintiff's audit report prepared by Robert E. Moore, January 1, 2001 to June 30, 2004.

Mr. Robert D. Overman
October 30, 2007
Page 3

I reserve the right to modify and supplement this report upon receipt of additional information.

Yours very truly,

*[signature]*

Steven D. Regier
Certified Public Accountant

MWD9369

## STATEMENT 1

### SOURCES OF INFORMATION RELIED ON IN THIS REPORT

The Complaint and the Answer filed in this matter.

Information included at bates numbered documents:

    MWD0001 through MWD0051

    MWD0110 through MWD0113

    MWD0118 through MWD0141

    MWD0149 through MWD0193

    MWD0196 through MWD0237

    MWD0682 through MWD0823

Information for the period from January 1, 2001 to June 30, 2004 provided by Midwest Drywall Co., Inc. and available at their office located at 1351 S. Reca Ct., Wichita, Kansas as follows:

    International Union of Painters and Allied Trades, AFL-CIO, Local Union remittance advices

    Monthly remittance reports to a International Union of Painters and Allied Trades, AFL-CIO, Local Union

    Copies of checks issued for payment to the respective funds identified in the monthly remittance reports

    Copies of checks issued for payment to the respective funds identified in the monthly remittance reports

    Monthly COINS reports per employee including hours worked per week relating to the monthly remittance reports

Midwest Drywall Co., Inc.
Painters Local Union No. 159
Summary of hours worked and required pension payments
Year ended December 31, 2001

Statement 2

| SS # | Employee Number | Employee Last Name | Employee First Name | Jan | Feb | Mar | Apr | May | Jun | 1st Week Jul | New Rates Jul | Aug | Sep | Oct | Nov | Dec | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | 7560 | Medina | Jamie | 141.00 | 184.00 | 228.00 | 160.00 | 142.00 | 42.00 | - | - | - | - | - | - | - | 897.00 |
| 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 | 8067 | Venegas | Miguel | 112.00 | 176.00 | 212.00 | 126.00 | 88.00 | - | - | - | - | - | - | - | - | 714.00 |
| 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 | 8536 | Medina | Jorge | 141.00 | 184.00 | 228.00 | 160.00 | 96.00 | - | - | - | - | - | - | - | - | 809.00 |
| 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 | 9339 | Jenkins | Irving | 128.00 | 185.00 | 228.00 | 162.00 | 200.00 | 154.00 | 50.00 | 112.00 | 201.50 | 129.50 | 152.00 | 168.00 | 152.00 | 2,022.00 |
| 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 | 9512 | Burgess | Alan | 116.00 | 16.00 | - | - | - | - | - | - | - | - | - | - | - | 132.00 |
| 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 | 9514 | Ortega-Munoz | Rodolpho | - | 10.00 | - | - | - | - | - | - | - | - | - | - | - | 10.00 |
| 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 | 9626 | Kilroy | Louis | - | 99.00 | 210.00 | 88.00 | - | - | - | - | - | - | - | - | - | 397.00 |
| 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 | 9631 | Beitel | Dewey | - | - | - | 15.00 | - | - | - | - | - | - | - | - | - | 15.00 |
| 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 | 10452 | Benson | Norman | 125.00 | 150.00 | 176.00 | 104.00 | - | - | - | - | - | - | - | - | - | 555.00 |
| 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 | 10464 | Perez | Hector | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 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 | 11155 | Gamboa | Javier | 10.00 | 8.00 | - | - | - | - | - | - | - | - | - | - | - | 18.00 |
| 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 | 11156 | Moncada | Jesus | 10.00 | 185.00 | 236.00 | 162.00 | 136.00 | 158.00 | 42.00 | 64.00 | - | - | 16.00 | 163.50 | 152.00 | 1,324.50 |
| 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 | 11157 | Medina | Feliciano | 10.00 | 177.00 | 235.00 | 162.00 | 207.00 | 166.00 | 42.00 | 60.00 | - | - | - | - | 16.00 | 1,076.00 |
| 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 | 11165 | Bencomo, Jr. | Guadalupe | - | 155.00 | 205.00 | 150.00 | 182.00 | 150.00 | 47.50 | 64.00 | - | - | 16.00 | - | 16.00 | 969.50 |
| 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 | 11166 | Bencomo | Jose | - | 171.00 | 210.00 | 162.00 | 200.00 | 158.00 | 29.00 | 72.00 | 217.50 | 152.00 | 157.50 | 72.00 | 132.50 | 1,733.50 |
| 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 | 11351 | Pena | Octavio | - | - | - | 71.00 | 56.00 | - | - | - | - | - | - | - | - | 127.00 |
| 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 | 11352 | Rodriguez | Humberto | - | - | - | 71.00 | 96.00 | - | - | - | - | - | - | - | - | 167.00 |
| 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 | 11353 | Bencomo | Reyes | - | - | - | 71.00 | 96.00 | - | - | - | - | - | - | - | - | 167.00 |
| 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 | 11354 | Michel-Ortega | Jose | - | - | - | 69.50 | 136.00 | 72.00 | - | - | - | - | 16.00 | 176.00 | 152.00 | 621.50 |
| 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 | 11355 | Garcia | Zenon | - | - | - | 69.50 | 88.00 | - | - | - | - | - | - | - | - | 157.50 |
| 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 | 11356 | Hurtado | Luis | - | - | - | 50.00 | 56.00 | - | - | - | - | - | - | - | - | 106.00 |
| 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 | 11357 | Hernandez | Andres | - | - | - | 42.00 | 56.00 | - | - | - | - | - | - | - | - | 98.00 |
| 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 | 11603 | Gonzalez | Noel | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | 793.00 | 1,700.00 | 2,169.00 | 1,895.00 | 1,835.00 | 900.00 | 210.50 | 372.00 | 419.00 | 281.50 | 341.50 | 579.50 | 620.50 | 12,116.50 |
| Total hours worked | | | | 793.00 | 1,700.00 | 2,169.00 | 1,895.00 | 1,835.00 | 900.00 | 210.50 | 372.00 | 419.00 | 281.50 | 341.50 | 579.50 | 620.50 | |
| Contract pension rate per hour | | | | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | |
| Paid to fund | | | | 1,982.50 | 4,250.00 | 5,422.50 | 4,737.50 | 4,587.50 | 2,250.00 | 526.25 | 1,023.00 | 1,152.25 | 774.13 | 939.13 | 1,593.63 | 1,706.38 | 30,944.77 |
| | | | | 1,982.50 | 4,250.00 | 5,422.50 | 4,737.50 | 4,587.50 | 2,250.00 | 526.25 | 1,023.00 | 1,152.25 | 774.13 | 939.13 | 1,593.63 | 1,706.38 | 30,944.77 |
| Amount under / (over) paid | | | | | | | | | | | | | | | | | |

Page 1 of 8

MWD9371

Midwest Drywall Co., Inc.
Painters Local Union No. 159
Summary of hours worked and required pension payments
Year ended December 31, 2002

Statement 2

| SS # | Employee Number | Employee Last Name | Employee First Name | Jan | Feb | Mar | Apr | May | Jun | 1st Week Jul | New Rates Jul | Aug | Sep | Oct | Nov | Dec | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | 7560 | Medina | Jamie | - | 90.00 | - | - | - | - | - | - | - | - | - | - | - | 90.00 |
| 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 | 8027 | Renteria | Maximo | - | - | - | 102.00 | - | - | - | - | - | - | - | - | - | 102.00 |
| 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 | 8067 | Venegas | Miguel | - | 90.00 | - | - | - | - | - | - | - | - | - | - | - | 90.00 |
| 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 | 8077 | Caballero | Jose | - | - | - | - | 127.00 | - | - | - | - | - | - | - | - | 127.00 |
| 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 | 8079 | Young | Mary Ann | - | - | - | - | - | - | - | - | 53.00 | - | - | - | - | 53.00 |
| 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 | 9339 | Jenkins | Irving | 166.50 | 142.50 | 184.00 | 203.00 | 214.00 | 152.00 | 16.00 | - | 32.00 | 48.00 | 123.00 | - | - | 1,281.00 |
| 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 | 9503 | Salazar-Cervantes | Marcelo | 42.00 | 152.00 | 80.00 | - | - | - | - | - | - | - | - | - | - | 274.00 |
| 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 | 9602 | Hernandez | Mauricio | 40.00 | 160.00 | 194.00 | 180.00 | 208.00 | 112.00 | 54.00 | 30.00 | - | - | - | - | - | 1,077.00 |
| 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 | 9691 | Gonzalez | Rodolfo | - | - | - | 110.00 | - | - | - | - | - | - | - | - | 99.00 | 110.00 |
| 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 | 11156 | Moncada | Jesus | 176.00 | 164.00 | 180.00 | 154.00 | 195.50 | 96.00 | - | - | - | - | - | - | - | 965.50 |
| 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 | 11157 | Medina | Felicia | 152.00 | 124.00 | 180.00 | 216.00 | 230.50 | 152.00 | 56.00 | 141.50 | 18.00 | - | - | - | - | 1,270.00 |
| 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 | 11165 | Bencomo, Jr. | Guadalupe | 88.00 | 104.00 | 100.00 | 8.00 | - | - | - | - | - | - | - | - | - | 300.00 |
| 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 | 11353 | Bencomo | Reyes | 176.00 | 154.00 | 178.00 | 128.00 | - | - | - | - | - | - | - | - | - | 636.00 |
| 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 | 11354 | Michel-Ortega | Jose | 208.00 | 176.00 | 194.00 | 80.00 | - | - | - | - | - | - | - | - | - | 658.00 |
| 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 | 11355 | Garcia | Zenon | - | 90.00 | - | - | - | - | - | - | - | - | - | - | - | 90.00 |
| 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 | 11796 | Moreno | Fransisco | 42.00 | 152.00 | 180.00 | 180.00 | 8.00 | - | - | - | - | - | - | - | - | 562.00 |
| 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 | 11797 | Medina | Juan | 18.00 | 112.00 | 178.00 | 180.00 | 208.00 | 32.00 | - | - | - | - | - | - | - | 728.00 |
| 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 | 12452 | Daniels | Servano | - | - | - | 112.00 | 200.00 | 32.00 | - | - | - | - | - | - | - | 344.00 |
| 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 | 12453 | Perez Gonzalez | Aura | - | - | - | 102.00 | - | - | - | - | - | - | - | - | - | 102.00 |
| 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 | 12454 | Franco | Jose | - | - | - | 102.00 | - | - | - | - | - | - | - | - | - | 102.00 |
| 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 | 12455 | Mejia | Rodrigo | - | - | - | 104.00 | 200.00 | 32.00 | - | - | - | - | - | - | - | 336.00 |
| 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 | 12456 | Galan | Juan | - | - | - | 108.00 | 192.00 | 32.00 | - | - | - | - | - | - | - | 332.00 |
| 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 | 12474 | Michaels Jr. | James | - | - | - | - | 118.00 | - | - | - | - | - | - | - | - | 118.00 |
| 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 | 12475 | Loveland | Jeffrey | - | - | - | - | 122.00 | - | - | - | - | - | - | - | - | 122.00 |
| 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 | 12476 | Loveland | Lenard | - | - | - | - | 122.00 | - | - | - | - | - | - | - | - | 122.00 |
| 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 | 12487 | Phillips | Gordon | - | - | - | - | - | - | - | - | - | 53.00 | 170.00 | - | - | 223.00 |
| Total hours worked | | | | 1,108.50 | 1,710.50 | 1,648.00 | 2,069.00 | 2,145.00 | 640.00 | 126.00 | 171.50 | 103.00 | 101.00 | 293.00 | - | 99.00 | 10,214.50 |
| Contract pension rate per hour | | | | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | |
| Paid to fund | | | | 3,048.38 | 4,703.88 | 4,532.00 | 5,689.75 | 5,898.75 | 1,760.00 | 346.50 | 514.50 | 309.00 | 303.00 | 879.00 | - | 297.00 | 28,281.76 |
| | | | | 3,048.38 | 4,703.88 | 4,532.00 | 5,689.75 | 5,898.75 | 1,760.00 | 346.50 | 514.50 | 309.00 | 303.00 | 879.00 | - | 297.00 | 28,281.76 |
| Amount under / (over) paid | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

MWD9372

Midwest Drywall Co., Inc.
Painters Local Union No. 159
Summary of hours worked and required pension payments
Year ended December 31, 2003

Statement 2

| SS # | Employee Number | Employee Last Name | Employee First Name | Jan | Feb | Mar | Apr | May | Jun | 1st Week Jul | New Rates Jul | Aug | Sep | Oct | Nov | Dec | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | 7561 | Castaneda | Hector | - | 141.50 | 6.00 | - | - | - | - | - | - | - | - | - | - | 147.50 |
| 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 | 7590 | Schwartz | John | - | - | - | - | - | - | - | - | - | - | - | 24.00 | - | 24.00 |
| 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 | 8077 | Caballero | Jose | - | - | - | - | - | - | - | - | - | - | 96.00 | 174.00 | 168.00 | 438.00 |
| 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 | 8080 | Miron | Curtis | - | - | - | - | - | - | - | - | - | - | - | 159.00 | 160.00 | 319.00 |
| 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 | 8176 | Csorba | Laszlo | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 72.00 | 112.00 |
| 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 | 9339 | Jenkins | Irving | - | - | - | - | - | - | - | - | - | - | 96.00 | 168.00 | 144.00 | 408.00 |
| 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 | 9455 | Santacruz | Maximilia | - | 76.00 | - | 1.50 | - | - | - | - | - | - | - | - | - | 187.50 |
| 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 | 9514 | Ortega-Munoz | Rodolf | - | - | 120.00 | - | - | - | - | - | - | - | - | - | 144.00 | 304.00 |
| 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 | 9661 | Alarcon-Pech | David | - | - | - | - | - | - | - | - | - | - | - | 160.00 | 160.00 | 280.00 |
| 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 | 9667 | Moncayo | Alvaro | - | - | - | - | - | - | - | - | - | - | - | 48.00 | 56.00 | 104.00 |
| 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 | 9688 | Figueroa-Flores | Jose | - | 48.00 | 140.50 | 64.00 | - | - | - | - | - | - | 32.00 | 163.00 | 141.50 | 336.50 |
| 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 | 9691 | Gonzalez | Rodolfo | - | 10.00 | 123.00 | 1.50 | - | - | - | - | - | - | 40.00 | 175.00 | 168.00 | 635.50 |
| 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 | 10464 | Perez | Hector | - | - | - | - | - | - | - | - | - | - | - | - | - | 134.50 |
| 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 | 11796 | Moreno | Fransisco | - | 68.00 | 172.50 | 160.00 | 24.00 | - | - | - | - | - | - | - | - | 424.50 |
| 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 | 11797 | Medina | Juan | - | 56.00 | 148.50 | - | - | - | - | - | - | - | - | - | - | 204.50 |
| 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 | 12452 | Daniels | Servando | - | - | 131.50 | - | - | - | - | - | - | - | - | - | - | 131.50 |
| 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 | 12454 | Franco | Jose | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.00 |
| 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 | 12474 | Michaels, Jr. | James | - | - | - | - | - | 24.00 | - | 106.50 | - | - | 40.00 | 175.00 | 168.00 | 513.50 |
| 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 | 12913 | Moreno-Perez | Jose | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 72.00 | 112.00 |
| 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 | 13128 | Ruiz-Mejia | Perpetuo | - | - | - | 10.00 | - | 32.00 | - | 131.50 | 159.00 | 152.00 | 210.00 | 183.00 | 172.00 | 1,039.50 |
| 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 | 13156 | Garcia Maldanado | Abel | - | - | - | - | - | - | - | - | 144.00 | 152.00 | 192.00 | 173.00 | 172.00 | 833.00 |
| 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 | 13167 | Elka | Donald | - | - | - | - | - | - | - | - | 56.00 | 152.00 | 22.50 | - | - | 230.50 |
| 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 | 13384 | De Hoyos | Adrian | - | - | - | - | - | - | - | - | - | 144.00 | 69.50 | - | - | 213.50 |
| 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 | 13448 | Mejia-Garcia | Rodrig | - | - | - | - | - | - | - | - | - | - | 88.00 | 177.00 | 168.00 | 433.00 |
| 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 | 13449 | Colby | Martin | - | - | - | - | - | - | - | - | - | - | 103.00 | 184.00 | 120.50 | 407.50 |
| 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 | 13450 | Ruiz-Mejia | Florentino | - | - | - | - | - | - | - | - | - | - | 80.00 | 183.00 | 172.00 | 435.00 |
| 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 | 13451 | Ismerio-Sotelo | Jose | - | - | - | - | - | - | - | - | - | - | 103.00 | 182.00 | 116.00 | 401.00 |
| 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 | 13452 | Kondiak | John | - | - | - | - | - | - | - | - | - | - | 72.00 | 8.00 | - | 80.00 |
| 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 | 13453 | Colebank | Jeffrey | - | - | - | - | - | - | - | - | - | - | 64.00 | 175.50 | 168.00 | 407.50 |
| 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 | 13454 | James | Marlon | - | - | - | - | - | - | - | - | - | - | 72.00 | 157.50 | 154.00 | 229.50 |
| 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 | 13455 | Wooten, Jr. | Charles | - | - | - | - | - | - | - | - | - | - | 72.00 | 174.00 | 160.00 | 400.00 |
| 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 | 13456 | Haro | Jose | - | - | - | - | - | - | - | - | - | - | 64.00 | 183.00 | 167.00 | 407.00 |
| 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 | 13457 | Villa | Roy | - | - | - | - | - | - | - | - | - | - | 56.00 | 172.00 | 160.00 | 395.00 |
| 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 | 13458 | Knight | Agustin | - | - | - | - | - | - | - | - | - | - | 79.00 | 174.00 | 160.00 | 413.00 |
| 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 | 13459 | Figueroa-Flores | Charles | - | - | - | - | - | - | - | - | - | - | 52.00 | 133.00 | 120.00 | 305.00 |
| 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 | 13460 | Winston | Francisco | - | - | - | - | - | - | - | - | - | - | 56.00 | 183.00 | 168.00 | 407.00 |
| 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 | 13461 | Garcia-Maldanado | Travis | - | - | - | - | - | - | - | - | - | - | 56.00 | 141.50 | - | 197.50 |
| 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 | 13477 | Maldanado | Efrain | - | - | - | - | - | - | - | - | - | - | 40.00 | 183.00 | 160.00 | 383.00 |
| 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 | 13478 | Arias | Samuel | - | - | - | - | - | - | - | - | - | - | - | 176.00 | 160.00 | 336.00 |
| 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 | 13485 | Broadhead | Jorge | - | - | - | - | - | - | - | - | - | - | - | 48.00 | 168.00 | 216.00 |
| 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 | 13486 | Lytle | Michael | - | - | - | - | - | - | - | - | - | - | - | 172.00 | 168.00 | 340.00 |
| 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 | 13488 | Estrada | Philip | - | - | - | - | - | - | - | - | - | - | - | 183.50 | 152.00 | 335.50 |
| 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 | 13489 | Renteria | Florentino | - | - | - | - | - | - | - | - | - | - | - | 183.00 | 168.00 | 351.00 |
| 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 | 13490 | Cox | Jon | - | - | - | - | - | - | - | - | - | - | - | 24.00 | - | 24.00 |
| 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 | 13493 | Tapia | Donald | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 167.50 | 207.50 |
| 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 | 13496 | Tapia | Sergio | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 168.00 | 208.00 |
| 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 | 13497 | Dominguez | Raymundo | - | - | - | - | - | - | - | - | - | - | - | 48.00 | 72.00 | 120.00 |

MWD9373

Midwest Drywall Co., Inc.
Painters Local Union No. 159
Summary of hours worked and required pension payments
Year ended December 31, 2003

Statement 2

| SS # | Employee Number | Employee Last Name | Employee First Name | Jan | Feb | Mar | Apr | May | Jun | 1st Week Jul | New Rates Jul | Aug | Sep | Oct | Nov | Dec | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | 13498 | Mondragon | Fernando | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 168.00 | 208.00 |
| 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 | 13503 | Hernandez | Hector | - | - | - | - | - | - | - | - | - | - | - | 48.00 | 164.00 | 212.00 |
| 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 | 13566 | Franco, Jr. | Jose | - | - | - | - | - | - | - | - | - | - | - | - | 96.00 | 96.00 |
| 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 | 13567 | Alatorre | Victor | - | - | - | - | - | - | - | - | - | - | - | - | 72.00 | 72.00 |
| | | | | - | 399.50 | 842.00 | 237.00 | 24.00 | 56.00 | - | 238.00 | 359.00 | 600.00 | 1,855.00 | 5,215.00 | 5,354.50 | 15,180.00 |

Total hours worked
Contract pension rate per hour

| | Jan | Feb | Mar | Apr | May | Jun | 1st Week Jul | New Rates Jul | Aug | Sep | Oct | Nov | Dec | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.25 | 3.25 | 3.25 | 3.25 | 3.25 | 3.25 | |

Paid to fund:
| | - | 1,198.50 | 2,526.00 | 711.00 | 72.00 | 168.00 | - | 773.50 | 1,166.75 | 1,950.00 | 6,028.75 | 16,948.75 | 17,402.13 | 48,945.38 |
| | - | 1,198.50 | 2,526.00 | 711.00 | 72.00 | 168.00 | - | 773.50 | 1,166.75 | 1,950.00 | 6,028.85 | 16,948.82 | 17,402.14 | 48,945.56 |

Amount under / (over) paid:
| | - | - | - | - | - | - | - | - | - | - | (0.10) | (0.07) | (0.01) | (0.18) |

Midwest Drywall Co., Inc.
Painters Local Union No. 159
Summary of hours worked and required pension payments
1-1-2004 to 6-30-2004

Statement 2

| SS # | Employee Number | Employee Last Name | Employee First Name | Jan | Feb | Mar | Apr | May | Jun | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | 7591 | Sevilleja | Ruben | | | | 144.00 | 182.00 | 154.00 | 480.00 |
| 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 | 8027 | Renteria | Maximino | 163.50 | 170.00 | 177.00 | 168.00 | | | 678.50 |
| 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 | 8077 | Caballero | Jose | 180.00 | 162.00 | 174.50 | 250.00 | 136.00 | | 902.50 |
| 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 | 8080 | Miron | Curtis | 153.50 | 162.00 | 156.00 | 198.00 | 150.00 | 129.50 | 949.00 |
| 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 | 8176 | Csorba | Laszlo | | | | 136.00 | 118.00 | | 254.00 |
| 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 | 9319 | Durham | Theresa | | | | 20.00 | | | 20.00 |
| 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 | 9320 | Venegas-Vazquez | Jose | | | | 40.00 | | | 40.00 |
| 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 | 9339 | Jenkins | Irving | 218.00 | 128.00 | 152.00 | 215.00 | 166.00 | 134.00 | 1,013.00 |
| 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 | 9514 | Ortega-Munoz | Rodolf | 188.00 | 164.00 | 148.50 | 140.00 | | | 640.50 |
| 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 | 9605 | Ronca | Michael | | 21.00 | | | | | 21.00 |
| 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 | 9649 | Kilroy | Richard | | | 99.00 | 21.50 | | | 120.50 |
| 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 | 9661 | Alarcon-Pech | David | 153.50 | 170.00 | 142.00 | 215.50 | 94.50 | | 775.50 |
| 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 | 9688 | Figueroa-Flores | Jose | 196.00 | 159.00 | 172.00 | 57.00 | | | 584.00 |
| 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 | 9691 | Gonzalez | Rodolfo | 188.00 | 170.00 | 182.50 | 236.00 | 80.00 | | 856.50 |
| 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 | 10464 | Perez | Hector | | | | 236.00 | 196.00 | 156.00 | 588.00 |
| 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 | 10854 | Ball | William | 49.50 | | | | | | 49.50 |
| 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 | 11157 | Medina-Lara | Felicia | | | | | | | |
| 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 | 11353 | Bencomo | Reyes | | | | | 112.00 | 152.00 | 264.00 |
| 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 | 11356 | Hurtado | Luis | 24.00 | 170.00 | 190.00 | 241.00 | 167.00 | 158.00 | 950.00 |
| 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 | 11603 | Gonzalez | Noel | | 56.00 | 58.00 | 128.00 | 160.00 | 152.00 | 440.00 |
| 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 | 11796 | Morena | Francisco | 40.00 | 40.00 | | | | | 114.00 |
| 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 | 12452 | Daniels | Servando | | | | | 80.00 | | 80.00 |
| 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 | 12453 | Perez Gonzalez | Aurelio | | | | 216.00 | 196.00 | 150.00 | 562.00 |
| 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 | 12464 | Franco | Jose | | | | 64.00 | 131.00 | 152.00 | 347.00 |
| 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 | 12913 | Moreno-Perez | Jose | 222.00 | 180.00 | 191.00 | 262.00 | 196.00 | 156.00 | 1,207.00 |
| 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 | 13128 | Ruiz-Mejia | Perpetuo | | | | | 154.00 | 137.00 | 291.00 |
| 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 | 13156 | Garcia Maldonado | Abel | 196.00 | 80.00 | | | | | 276.00 |
| 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 | 13448 | Mejia-Garcia | Rodrig | 202.00 | 170.00 | 179.50 | 267.00 | 177.00 | 156.00 | 1,151.50 |
| 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 | 13450 | Ruiz | Florentino | 188.00 | 146.00 | 169.00 | 228.00 | 144.00 | 144.00 | 1,019.00 |
| 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 | 13453 | Colebank | Jeffrey | 196.00 | 80.00 | | | | | 276.00 |
| 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 | 13454 | James | Marion | 200.00 | 175.00 | 197.00 | 145.00 | | | 717.00 |
| 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 | 13455 | Wooten, Jr. | Charles | 154.00 | 170.00 | 160.00 | 213.00 | 158.00 | 145.00 | 1,000.00 |
| 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 | 13456 | Haro | Jose | 84.00 | | | | | | 84.00 |
| 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 | 13457 | White | Roy | 156.00 | 170.00 | 157.00 | 202.50 | 148.00 | 115.00 | 948.50 |
| 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 | 13458 | Villa | Agustin | 98.50 | | | | | | 98.50 |
| 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 | 13459 | Knight | Charles | 190.00 | 190.00 | 203.00 | 260.00 | 160.00 | 88.00 | 1,091.00 |
| 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 | 13460 | Figueroa-Flores | Francisco | 22.00 | | | | | | 22.00 |
| 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 | 13477 | Maldonado | Efrain | 185.50 | 170.00 | 177.50 | 232.00 | 152.00 | 136.00 | 1,053.00 |
| 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 | 13478 | Maldonado Bermudez | Samuel | 188.00 | 162.00 | 189.50 | 242.00 | 80.00 | | 861.50 |
| 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 | 13485 | Arias | Jorge | 22.00 | | | 64.00 | 112.00 | | 198.00 |
| 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 | 13486 | Broadhead | Michael | 182.00 | 190.00 | 191.50 | 270.00 | 184.00 | 156.00 | 1,173.50 |
| 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 | 13488 | Lytle | Philip | 188.00 | 82.00 | | | | | 270.00 |
| 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 | 13489 | Estrada | Florentino | 188.00 | 170.00 | 161.00 | 212.00 | 160.00 | 150.00 | 1,041.00 |
| 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 | 13493 | Cox | Donald | 164.00 | 138.00 | 193.50 | 257.00 | 196.00 | 146.00 | 1,094.50 |
| 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 | 13496 | Tapia | Sergio | 140.00 | | | | | | 140.00 |
| 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 | 13498 | Mondragon | Fernando | 202.00 | 162.50 | 207.50 | 269.00 | 160.00 | 118.00 | 1,119.00 |
| 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 | 13503 | Hernandez | Hector | 188.00 | 182.00 | 222.50 | 268.00 | 170.00 | 120.00 | 1,150.50 |
| | | | | 196.00 | 182.00 | 234.00 | 264.00 | 180.00 | 154.00 | 1,210.00 |

MWD9375

Midwest Drywall Co., Inc.
Painters Local Union No. 159
Summary of hours worked and required pension payments
1-1-2004 to 6-30-2004

Statement 2

| SS # | Employee Number | Employee Last Name | Employee First Name | Jan | Feb | Mar | Apr | May | Jun | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | 13566 | Franco, Jr. | Jose | 188.00 | 162.00 | 158.50 | 206.00 | 170.00 | 95.00 | 979.50 |
| 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 | 13567 | Alatorre | Victor | 196.00 | 162.00 | 169.50 | 184.00 | 48.00 | - | 759.50 |
| 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 | 13575 | Scirone | Mark | 205.00 | 201.00 | 259.50 | 313.00 | 213.00 | 182.00 | 1,373.50 |
| 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 | 13576 | Lowe | James | 142.00 | 162.00 | 108.00 | 116.00 | - | - | 528.00 |
| 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 | 13577 | Davalos | Antonio | 150.00 | 162.00 | 161.50 | 36.00 | - | - | 509.50 |
| 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 | 13579 | Smith | Sean | 181.50 | 178.00 | 182.00 | 265.00 | 176.00 | 72.00 | 1,054.50 |
| 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 | 13580 | Arias-Contreras | Horacio | 150.00 | 172.00 | 161.00 | 56.00 | - | - | 539.00 |
| 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 | 13581 | Leon-Bejarano | Salva | 150.00 | 170.00 | 171.00 | 58.00 | - | - | 549.00 |
| 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 | 13582 | Davalos | Jose | 150.00 | 170.00 | 165.00 | 128.00 | - | - | 613.00 |
| 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 | 13583 | Lomeli | Oscar | 23.00 | - | - | - | - | - | 23.00 |
| 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 | 13584 | Angel | George | 134.00 | 98.00 | 113.50 | 206.00 | 159.50 | 144.00 | 855.00 |
| 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 | 13588 | Smith | Jon | 98.00 | 158.00 | 186.50 | 224.00 | 128.00 | - | 794.50 |
| 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 | 13589 | Ornelas | Jesus | 96.00 | 170.00 | 28.50 | - | - | - | 294.50 |
| 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 | 13590 | Abrica | Jose | 88.00 | 162.00 | 203.50 | 271.00 | 188.00 | 154.00 | 1,066.50 |
| 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 | 13593 | Murphy | Brian | 28.00 | - | - | - | - | - | 28.00 |
| 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 | 13599 | Benner | Israel | 16.00 | 162.00 | 49.00 | - | - | - | 227.00 |
| 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 | 13600 | Flores | Marco | 5.00 | - | - | - | - | - | 5.00 |
| 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 | 13601 | Contreras | Ramon | 24.00 | 151.50 | 63.00 | - | - | - | 238.50 |
| 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 | 13602 | Ornelas | Edmundo | 24.00 | 170.00 | 196.50 | 210.50 | 172.00 | 148.00 | 921.00 |
| 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 | 13603 | Figueroa | Rogelio | 24.00 | 170.00 | 151.00 | 209.00 | 80.00 | - | 634.00 |
| 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 | 13605 | Gonzalez | Jesus | 24.00 | 170.00 | 202.00 | 274.00 | 168.00 | 151.00 | 989.00 |
| 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 | 13606 | Medina | Luis | 16.00 | 169.50 | 157.50 | 48.00 | - | - | 391.00 |
| 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 | 13722 | Young | Michael | - | 82.00 | - | - | - | - | 82.00 |
| 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 | 13725 | Crocker | Julio | - | 154.00 | 42.00 | - | 140.00 | 150.00 | 486.00 |
| 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 | 13726 | Dominguez | Javier | - | 146.00 | 55.50 | - | - | - | 201.50 |
| 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 | 13734 | Medina | Marco | - | 119.50 | 204.50 | 202.00 | 191.00 | 148.00 | 865.00 |
| 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 | 13737 | Flores | Guillermo | - | 48.00 | 163.00 | 207.50 | 185.00 | 151.50 | 755.00 |
| 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 | 13738 | Lanzaro | Treva | - | 56.00 | 183.00 | 203.00 | 160.00 | 149.00 | 751.00 |
| 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 | 13739 | Saenz | Ramon | - | 56.00 | 201.00 | 274.00 | 184.00 | 162.00 | 877.00 |
| 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 | 13741 | Cheval | Jeremy | - | - | 104.00 | 241.00 | 166.00 | 59.00 | 570.00 |
| 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 | 13742 | Paisano-Ramirez | Mario | - | - | 96.00 | 242.00 | 160.00 | 152.00 | 650.00 |
| 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 | 13743 | Alba | Michael | - | - | 148.50 | 36.00 | - | - | 184.50 |
| 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 | 13745 | Munoz | Manuel | - | - | 95.00 | 200.00 | 118.00 | - | 413.00 |
| 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 | 13746 | Mathewson | Allen | - | - | 75.00 | 247.00 | 204.00 | 69.00 | 595.00 |
| 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 | 13885 | Murillo | Gilberto | - | - | 78.00 | 258.00 | 183.50 | 152.00 | 671.50 |
| 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 | 13886 | Estrada-Mendoza | Jose | - | - | 78.00 | 254.00 | 190.00 | 150.00 | 672.00 |
| 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 | 13887 | White | Gregory | - | - | 50.00 | 222.00 | 160.00 | 152.00 | 584.00 |
| 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 | 13888 | Franco | Efrain | - | - | 63.00 | 234.00 | 173.00 | 161.00 | 631.00 |
| 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 | 13889 | Cieslelski | Peter | - | - | 44.00 | 206.00 | 158.00 | 152.00 | 560.00 |
| 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 | 13890 | Green | Charlotte | - | - | 86.00 | - | - | - | 86.00 |
| 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 | 13891 | Giles | Michael | - | - | 34.00 | - | - | - | 34.00 |
| 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 | 13892 | Rodriguez | Juan | - | - | 78.00 | 242.00 | 182.00 | 150.50 | 652.50 |
| 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 | 13893 | Lopez | Thomas | - | - | 70.00 | 215.00 | 166.00 | 153.00 | 604.00 |
| 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 | 13894 | Mitchell, Jr. | John | - | - | 26.00 | 202.00 | 169.50 | 116.00 | 513.50 |
| 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 | 13898 | Baez | Gustavo | - | - | 36.00 | - | - | - | 36.00 |
| 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 | 13899 | Dawson | Robert | - | - | 28.00 | 263.00 | 150.00 | 146.00 | 587.00 |
|  | 13900 | Gutierrez Gonzalez | Jose | - | - | 28.00 | - | - | - | 28.00 |

Page 6 of 8

MWD9376

Midwest Drywall Co., Inc.
Painters Local Union No. 159
Summary of hours worked and required pension payments
1-1-2004 to 6-30-2004

Statement 2

| SS # | Employee Number | Employee Last Name | Employee First Name | Jan | Feb | Mar | Apr | May | Jun | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | 13901 | Castellanos | Juan | - | - | 31.00 | 72.00 | - | - | 103.00 |
| 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 | 13902 | Lucio | Juan | - | - | 28.00 | 88.00 | - | - | 116.00 |
| 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 | 13903 | Mathews | Mark | - | - | 31.00 | 245.00 | 164.00 | 72.00 | 512.00 |
| 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 | 13904 | Ochoa | Arturo | - | - | 31.00 | 26.00 | - | - | 57.00 |
| 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 | 13905 | De Santiago Bonilla | Jose | - | - | 31.00 | 244.00 | 178.00 | 72.00 | 525.00 |
| 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 | 13909 | Kullman | Russell | - | - | - | 273.00 | 159.00 | 141.00 | 573.00 |
| 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 | 13918 | Rivera | Daniel | - | - | - | 66.00 | 140.00 | 154.00 | 360.00 |
| 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 | 13919 | Guerrero | Jaime | - | - | - | 252.00 | 184.00 | 156.00 | 592.00 |
| 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 | 13920 | Espitia | Ricardo | - | - | - | 206.00 | 182.00 | 152.00 | 540.00 |
| 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 | 13924 | Kissinger | James | - | - | - | 190.00 | 110.00 | - | 300.00 |
| 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 | 13925 | Knollenberg | Dwayne | - | - | - | 13.00 | - | - | 13.00 |
| 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 | 13926 | Verduzco | Salvador | - | - | - | 26.00 | - | - | 26.00 |
| 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 | 13927 | Vera | Alberto | - | - | - | 34.00 | - | - | 34.00 |
| 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 | 13928 | Portillo | Victor | - | - | - | 34.00 | - | - | 34.00 |
| 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 | 13929 | Ball | Robert | - | - | - | 212.00 | 180.00 | 142.00 | 534.00 |
| 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 | 13930 | Dyckma | George | - | - | - | 213.00 | 168.50 | 88.00 | 469.50 |
| 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 | 13931 | Flores | Robert | - | - | - | 202.50 | 172.00 | 79.50 | 454.00 |
| 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 | 13932 | Espitia | Gustavo | - | - | - | 224.00 | 166.00 | 72.00 | 462.00 |
| 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 | 13934 | Hernandez Rosales | Arturo | - | - | - | 200.00 | 196.00 | 156.00 | 552.00 |
| 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 | 13935 | Carrillo | Alejandro | - | - | - | 120.00 | - | - | 120.00 |
| 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 | 13939 | Pribek | John | - | - | - | 198.00 | 168.00 | 32.00 | 398.00 |
| 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 | 13942 | Hoffman | Daniel | - | - | - | 226.00 | 196.00 | 162.00 | 584.00 |
| 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 | 13987 | Chavez-Arreola | Servando | - | - | - | 174.00 | 160.00 | 152.00 | 486.00 |
| 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 | 13988 | Medina Nino | Arturo | - | - | - | 110.00 | 159.00 | 144.00 | 413.00 |
| 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 | 13989 | Borchett | Stanley | - | - | - | 177.00 | 178.00 | 150.00 | 505.00 |
| 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 | 13991 | Lopez-Reyes | Idelfonso | - | - | - | 86.00 | - | - | 86.00 |
| 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 | 13993 | Gutierrez | Fermin | - | - | - | 43.00 | - | - | 43.00 |
| 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 | 13994 | Valentine | Rick | - | - | - | 23.00 | - | - | 23.00 |
| 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 | 13995 | Beatty, Jr. | John | - | - | - | 38.00 | - | - | 38.00 |
| 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 | 13996 | Giles | Traci | - | - | - | 121.50 | 136.00 | - | 257.50 |
| 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 | 13997 | Lopez | Jaime | - | - | - | 144.00 | 156.00 | 152.00 | 452.00 |
| 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 | 13998 | Lucio Cuellar | Noe | - | - | - | 136.00 | 160.00 | 152.00 | 448.00 |
| 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 | 13999 | Nava | Rodolfo | - | - | - | 144.00 | 160.00 | 152.00 | 456.00 |
| 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 | 14000 | Brown, Jr. | Carl | - | - | - | 126.00 | 160.00 | 144.00 | 430.00 |
| 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 | 14001 | Apdaca | Martin | - | - | - | 136.00 | 165.00 | 154.00 | 455.00 |
| 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 | 14002 | Sigala Flores | Ecsiquio | - | - | - | 122.00 | 160.00 | 144.00 | 426.00 |
| 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 | 14003 | Abrica-Castillo | Emilio | - | - | - | 128.00 | 160.00 | 154.00 | 442.00 |
| 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 | 14004 | Meza | Benhur | - | - | - | 24.00 | - | - | 24.00 |
| 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 | 14005 | Meza-Nino | Ramses | - | - | - | 24.00 | - | - | 24.00 |
| 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 | 14006 | Carrera | Jose | - | - | - | 128.00 | 160.00 | 152.00 | 440.00 |
| 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 | 14007 | Lopez-Nino | Angel | - | - | - | 122.00 | 160.00 | 152.00 | 434.00 |
| 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 | 14010 | Sepulveda | Hector | - | - | - | 110.00 | 24.00 | 48.00 | 182.00 |
| 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 | 14011 | Johncox | Michael | - | - | - | 104.00 | 144.00 | 149.50 | 397.50 |
| 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 | 14012 | Sotelo | Miguel | - | - | - | 88.00 | 160.00 | 152.00 | 400.00 |
| 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 | 14013 | Hughes | Benjamin | - | - | - | 60.00 | 150.00 | - | 210.00 |
| 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 | 14014 | Delgadillo | Billy | - | - | - | 76.00 | 182.00 | 72.00 | 330.00 |
| 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 | 14015 | Gonzalez-Macias | Ignacio | - | - | - | 72.00 | 160.00 | 152.00 | 384.00 |

MWD9377

Midwest Drywall Co., Inc.
Painters Local Union No. 159
Summary of hours worked and required pension payments
1-1-2004 to 6-30-2004

Statement 2

| SS # | Employee Number | Employee Last Name | Employee First Name | Jan | Feb | Mar | Apr | May | Jun | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | 14018 | Korby | Joshua | - | - | - | 29.00 | - | - | 29.00 |
| 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 | 14020 | Vazquez | Roberto | - | - | - | 64.00 | 56.00 | - | 120.00 |
| 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 | 14023 | Nino | Jesus | - | - | - | 64.00 | 152.00 | 149.50 | 365.50 |
| 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 | 14028 | Bedolla | Abelardo | - | - | - | 56.00 | 160.00 | 152.00 | 368.00 |
| 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 | 14031 | Tosta | Carmine | - | - | - | 40.00 | 126.00 | 156.00 | 322.00 |
| 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 | 14032 | Iniguez Lozano | Rosendo | - | - | - | 40.00 | 159.00 | 150.50 | 349.50 |
| 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 | 14074 | Perez | Hisifredo | - | - | - | 40.00 | 160.00 | 152.00 | 352.00 |
| 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 | 14076 | Ogden, III | Norman | - | - | - | - | 176.00 | 158.50 | 334.50 |
| 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 | 14092 | Martin | Daniel | - | - | - | - | 152.00 | 72.00 | 224.00 |
| 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 | 14093 | Gonzalez | Luis | - | - | - | - | 146.00 | - | 146.00 |
| 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 | 14094 | Bravo-Robles | Osvald | - | - | - | - | 42.00 | - | 42.00 |
| 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 | 14095 | Nino | Omero | - | - | - | - | 166.00 | 153.00 | 319.00 |
| 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 | 14096 | Boes | Jerry | - | - | - | - | 154.00 | 158.00 | 312.00 |
| 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 | 14097 | Gonzalez | Clemente | - | - | - | - | 52.00 | - | 52.00 |
| 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 | 14098 | Abrica | Jose | - | - | - | - | 148.00 | 160.00 | 308.00 |
| 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 | 14099 | Rodriguez | Bernardo | - | - | - | - | 132.00 | 154.00 | 286.00 |
| 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 | 14101 | Bollman | Steven | - | - | - | - | 104.00 | - | 104.00 |
| 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 | 14102 | Mann | Ronald | - | - | - | - | 106.50 | 72.00 | 178.50 |
| 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 | 14103 | Fountain | John | - | - | - | - | 21.50 | - | 21.50 |
| 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 | 14105 | Groseclose | Bill | - | - | - | - | 81.75 | - | 81.75 |
| 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 | 14106 | Groseclose | Kevin | - | - | - | - | 81.75 | - | 81.75 |
| 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 | 14108 | Hogan | Joe | - | - | - | - | 71.00 | 56.00 | 127.00 |
| 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 | 14109 | Medina | Jose | - | - | - | - | 120.00 | 154.00 | 274.00 |
| 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 | 14113 | Delgadillo | Jaime | - | - | - | - | 96.00 | 72.00 | 168.00 |
| 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 | 14626 | Garcia-Nicolas | Luis | - | - | - | - | - | 152.00 | 152.00 |

| | | |
|---|---|---|
| Total hours worked | 7,418.50 | 8,153.00 | 9,590.50 | 19,348.50 | 16,883.00 | 12,553.00 | 73,946.50 |
| Contract pension rate per hour | 3.25 | 3.25 | 3.25 | 3.25 | 3.25 | 3.25 | |
| Paid to fund | 24,110.13 | 26,497.25 | 31,169.13 | 62,882.63 | 54,869.75 | 40,797.25 | 240,326.14 |
| | 24,110.13 | 26,497.25 | 31,169.62 | 62,882.87 | 54,869.84 | 40,797.31 | 240,327.02 |
| Amount under / (over) paid | - | - | (0.49) | (0.24) | (0.09) | (0.06) | (0.88) |

MWD9378

SOUTHWEST REGIONAL ~~
501 NO. LAMB BLVD. • LAS VEGAS, NEVADA 89110 • TELEPHONE (702) 531-1812 • DISPATCH FAX (702) 531-~~
NOTE: BY ACCEPTING THIS REFERRAL THE EMPLOYEE RECOGNIZES THE SOUTHWEST REGIONAL COUNCIL OF CARPENTERS AS THE COLLECTIVE BARGAINING REPRESENTATIVE OF CARPENTERS EMPLOYED BY THE EMPLOYER IN SOUTHERN NEVADA AND AGREES TO BE BOUND BY ALL THE WAGES, HOURS, TERMS AND CONDITIONS OF THE CARPENTERS LABOR AGREEMENT FOR ITS TERM AND SUCCEEDING AGREEMENTS UNLESS THERE IS AN APPROPRIATE AND TIMELY WRITTEN NOTICE, INCLUDING THE PAYMENTS OF ALL WAGE RATES, HEALTH AND WELFARE, PENSION, VACATION, APPRENTICE AND INDUSTRY ADVANCEMENT CONTRIBUTIONS REQUIRED BY THE AGREEMENT. THE EMPLOYER FURTHER CONSENTS TO BE PART OF THE MULTI EMPLOYER BARGAINING UNIT FOR THE TERM OF THE LABOR AGREEMENT AND SUCCEEDING AGREEMENTS UNLESS AN APPROPRIATE AND TIMELY NOTICE IS GIVEN.

**STATEMENT 3**

United Brotherhood of Carpenters and Joiners of America
Referral/Dispatch Notice
Southwest Regional Council-Southern Nevada Branch
Issuing Affiliate - 24008

```
Local Nbr   : UBC01977
Referred    : November 24, 2003  02:57:00 PM
From List   : DRYWALL JOURNEYMAN OUT-OF-WORK LIST
Bus. Agent  : Ss
```

MEMBER INFORMATION                              PAYROLL INFORMATION

```
Member ID  : 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                        Desc: COMMERCIAL JOURNEYMAN
Name       : Leopoldo Torres Nunes                  Total Hourly: 38.18
Address    : 5357 Botanical Ave                     Breakdown  :
             Las Vegas, NV 89110                      BASE PAY             26.61
Phone      : (702) 633-6821                          PENSION (A & B)       4.69
Class      : Member - Regular                        HEALTH & WELFARE      3.92
Skill      : C CARPENTRY (GENERAL)                   VACATION/SUPP DUES    2.41
                                                     APPRENTICESHIP        0.35
JOB INFORMATION                                      CARP/CONTR COOP COMM  0.10
                                                     GRIEV/ARBITRATION     0.06
Employer   : Midwest Drywall Co., Inc.                NAT/HEALTH & SAFETY   0.04
Phone      : (702) 796-1777

Job ID     : LE REVE
Job Name   : Wynn LV Hotel/Casino (Area 4-Highrise & Aqua Thea)
Job Site   : 3145 Las Vegas Blvd South
             Las Vegas, NV

Sup/Foreman: R
Steward    : C
Site Phone : (702) 796-1777
Site Fax   :

Start Date : November 25, 2003  Time: 06:00 AM
Who Called :
Requested  : Member requested by Midwest Drywall Co., Inc.
Other Info :
```

BY: *Leopoldo Nunes* (signature)    BY: *Cliff Kelle* (signature)
MEMBER SIGNATURE                     AUTHORIZED REPRESENTATIVE

ANY PERSON ACCEPTING THIS REFERRAL AND NOT REPORTING TO THE JOBSITE MUST IMMEDIATELY NOTIFY THE OFFICE OF THE EMPLOYER AND THE REGIONAL COUNCIL REPORT TO STEWARD BEFORE GOING TO WORK
WHITE: CONTRACTOR    YELLOW: MEMBER    PINK: STEWARD    GOLD: OFFICE COPY

## OTHER INFORMATION

**COMPENSATION**

The fee for performing this engagement is $ 250 per hour.

**EXPERT WITNESS TESTIMONY**

| | | |
|---|---|---|
| February 2004 | Bulla v. Bulla | |
| | Sedgwick County District Court | |
| | | |
| October 2006 | Sherrington v. Sherrington | |
| | Sedgwick County District Court | |
| | | |
| July 2007 | City of Conway Springs v. Rural Water District #5 | |
| | Sumner County District Court | |

**PUBLICATIONS AUTHORED**

None

MWD9380